UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 04-20490 Cr COOKE/McAliley



UNITED STATES OF AMERICA,

        Plaintiff,

vs.

RICARDO KNIGHT,

        Defendant.

_____/

## OFFER OF PROOF OF DEFENSE EXHIBITS

COMES NOW the Defendant, RICARDO KNIGHT, by and through undersigned counsel, and pursuant to the Sixth Amendment of the United States Constitution hereby submits the documents he would have submitted in support of the defense that he did not commit this offense knowingly and for all the reasons set forth in his response to the government's motion in limine in open court on February 9, 2005.  This offer of proof supplements the offers made in open court on February 8, 9, and 10th, 2005.

These documents were all previously provided to government counsel and records custodians were all under defense subpoena. Dr. Jethro Toomer's report embodies the proposed contents of his testimony.

        Respectfully submitted,

        KATHLEEN M. WILLIAMS
        FEDERAL PUBLIC DEFENDER

By:_____
        Shereen J. Charlick
        Supervisory Assistant Federal Public Defender
        Court Assigned No. A5500158
        150 West Flagler Street  Suite 1700
        Miami, Florida 33130-1556
        Tel: (305) 530-7000   Fax (305) 536-4559

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been sent via Inter Agency Mail to: Karen Rochlin, Assistant United States Attorney, 99 N.E. 4th Street, Miami, Florida 33132 this _____ day of February, 2005.

Shereen J. Charlick

J:\Knight, Ricardo Reg\Pleadings\Offer of Proof -2.wpd

2

# Jethro W. Toomer, Ph.D.

## Consulting Psychologist

Diplomate
American Board of
Professional Psychology
Industrial and Organizational Psychology

Diplomate
American Board of
Forensic Examiners

Florida International University
WPB 244A
11200 S.W. Eighth Street (Tamiami Trail)
Miami, Florida 33199
Telephone (305) 348-2009
(305) 348-2012
Telefax (305) 348-4134
Mailing Address: P.O. Box 650844
Miami, Florida 33265-0844

Emerald Park Office Center
2699 Stirling Rd., Suite A-105
Ft. Lauderdale, FL 33172
Telephone (954) 266-0982
Telefax (954) 966-0725

## PRIVILEGED AND CONFIDENTIAL
## PSYCHOLOGICAL EVALUATION

**Name:** Ricardo Clayton Knight
**Date of Birth:** 11/25/73
**Education:** High School Graduate (special education curriculum)
**Ethnicity:** West Indian
**Gender:** Male
**Case Number:** 04-20490
**Attorney:** Shereen J. Charlick, Supervisory Assistant, Public Defender
**Evaluation Date:** 1/14/05
**Report Date:** 1/10/05

### Reason for Referral:

Ricardo Clayton Knight was referred for psychological evaluation by Attorney Shereen Charlick. The defendant is presently charged with having registered and voting without eligibility, due to citizenship. The evaluation was conducted in the office of the undersigned.

### Procedures and Tests Administered:

Clinical Interview
Bender Visual/Motor Gestalt Designs
Wechsler Adult Intelligence Scale - 3rd edition
Structured Clinical Interview-DSM IV (SCID)
Telephone Interview with Ms. Juliet Hawkins (mother)
Records Reviewed:
 Miami Dade County Public School Records
 Department of Education, City of New York School Records, Elementary - High
  School
 United States Government Discovery

01/23/2005 15:40 305252--96 J W TOOMER PHI PAGE 03

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 2

Current Clinical Functioning:

Ricardo Knight is a 31 year old single West Indian male who appeared approximately 45 minutes for the scheduled appointment. (Note: He was asked to wait approximately 10 minutes while the undersigned took care of an office matter, and the evaluation could begin earlier than scheduled. He was given an approximate time frame for completion of the entire interview and indicated that he would inform the person who accompanied him that information. The subject left and did not return. The undersigned contacted his mother who indicated that she would reach him and inform him that I was waiting.)

The subject was responsive to requests information and appeared alert and oriented in all spheres. Attention, concentration and persistence were variable throughout the evaluation. Affect was mildly constricted and he presented at times as anxious, apprehensive and tense. Vocabulary, pronunciation and grammar are basic but adequate. His stream of thought is slow, there are word retrieval difficulties and while many of his statements are goal oriented, his hesitation, uncertainty and interruptions in train of thought, denote internal cognitive turmoil. Dress and hygiene are unremarkable and gait and posture, appear normal. Vision and hearing clinically observed, appear to be within normal limits. Articulation is characterized by very simple sentence formation and at times there is a child-like quality to his thought processes. Overall reasoning ability is primarily concrete. There is nothing to suggest current hallucinations or delusions. Some deficits in cognitive processing are apparent and ability to reason abstractly and discriminatively is lacking. The communication process requires simplification and clarification. Overall executive functioning appears compromised by underlying cognitive deficits.

Background Information:

Ricardo Knight was born on November 25, 1973, in Kingston, Jamaica. He has lived in the United States for approximately 20 years. His family constellation consists of his mother, father, three sisters and three brothers.

The defendant is single, never married and has no children. He graduated from Palmetto Senior High School and was a student in the Exceptional Student Program (ESE) for specific learning disabilities.

The subject's most recent work history includes employment on an assembly line for Sony products.

Overall health is described as "good." The subject denies any psychiatric treatment, hospitalization or medication. He reports one incident of head trauma occurring at approximately age 6, when he was struck by a taxi and rendered unconscious. The subject denies any substance abuse history

Name: Ricardo Clayton Knight
Case Number:  04-20490
Page 3

The defendant's mother, Ms. Juliet Hawkins, describes her son as following a special education curriculum for most of his school history.  She reports that he has never been a management problem.  He has been able to work at various jobs, such as Sony and Home Depot.  She describes her son as being able, at a basic level, to manage his overall activities of daily living.

The above referenced records reviewed reflect a history of educational placement in special education programs.  In New York, his development and progress was described as slow and was referred of psychological testing and special placement.

While in Miami Dade Public Schools (Miami Palmetto Senior High School) he participated in the Exceptional Student Program (ESE) for specific learning disability.  His individual Educational Plan (IEP) reflects that he was determined eligible for the program on 11/29/88 and also eligible for speech therapy.  According to psychological testing conducted, Ricardo's full scale I.Q. was assessed at 77.

The subject's history reflects that his employment has primarily been in unskilled positions.  There are numerous failed attempts with respect to academic and vocational pursuits.  These include a computer training program at Robert Morgan Vocational Center, Remington College of Criminal Justice, Miami Dade Community College and the City of Miami Police Department.

Test Results:

Responses on the Bender Gestalt Designs are characterized by chaotic arrangement, confused order, expansiveness and variation in line quality.  Certain reproductions are similar to those produced by individuals of a younger chronological age.  Overall response patterns reflect depression, introversive tendencies, poor self concept and a high level of tension and anxiety.  Poor integrating and synthesizing ability is indicated as well as difficulty with stress, frustration tolerance and poor comprehension.  Certain designs are characterized by simplification, where the figures are reproduced in a more primitive form from a maturational point of view, from the original stimulus card.

Numerous indicators suggestive of underlying organic impairment are also manifested.  These include modification, changes in angulation, closure and curvature difficulties and concretism.  A complete neuropsychological evaluation would be required to determine the nature and extent of any underlying organic impairment.

On the Wechsler Adult Intelligence Scale-3, Ricardo obtained a verbal I.Q. of 75, a performance I.Q. of 80 and a full scale I.Q. of 76, which places his level of intellectual functioning in the borderline range of intellectual functioning.  Subtest scores are as follows:

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 4

| Verbal Tests | SS |
|---|---|
| Vocabulary | 4 |
| Similarities | 5 |
| Arithmetic | 6 |
| Digit Span | 10 |
| Information | 6 |
| Comprehension | 4 |

| Performance Tests | SS |
|---|---|
| Picture Completion | 8 |
| Digit Symbol - Coding | 9 |
| Block Design | 6 |
| Matrix Reasoning | 6 |
| Picture Arrangement | 6 |

Ricardo's full scale I.Q. of 76 falls at the 5th percentile in comparison with his peers. This full scale I.Q. summarizes and provides an assessment of general intellectual ability and of general scholastic aptitude.

Ricardo's verbal I.Q. score of 75 falls in the 5th percentile in comparison with his peers. Verbal I.Q. provides an indication of verbal comprehension, including the ability to use verbal skills in reading and problem solving and the capacity to learn verbal material.

Ricardo's performance I.Q. of 80 falls at the 9th percentile with his peers. This performance I.Q. reflects the efficiency and integrity of the individual's perceptual organization, including non-verbal reasoning skills, the ability to employ visual images and the ability to process visual material.

With respect to the verbal scale, Ricardo's lowest scores are in *vocabulary*, which reflects the individuals knowledge of word meanings and the ability to express these meanings verbally, *comprehension*, which involves selecting the most adaptive responses to a situation and taps common sense reasoning and the ability to exercise social judgement in practical situations and *similarities*, which measures one's capacity to form conceptual units from verbal material and to express these concepts in words.

In the performance scale, Ricardo's lowest scores are in *block design*, which is a measure of one's ability to analyze abstract figures visually and to handle special relations, *matrix reasoning*, which measures visual information processing and abstract reasoning skills and *picture arrangement*, which measures one's ability to anticipate the consequences of actions, distinguish essential from irrelevant details and planning ability.

01/23/2005   15:40   3052525~~6       J W TOOMER PHD                                PAGE   06

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 5

### Summary:

While the subject's overall performance assessment and clinical presentation do not meet the diagnostic criteria for mental retardation, overall performance reflects significant deficits in abstract reasoning and higher order thought processes indicative of an inability to imagine alternative responses or potential solutions to problems. Ricardo would also have difficulty conceiving or perceiving of steps leading from one's intention to a desired end or in weighing the consequences which one's alternative solutions or decisions might have. His behavior is influenced by the existence of underlying cognitive and intellectual deficiencies. His borderline I.Q. score of 76 is indicative of deficits in abstract reasoning, planning ability, projection of consequences, understand cause/effect relationships and other secondary or higher order thought processes. Emotional deficits attendant to this level of intellectual functioning include poor self concept, depressive and introversive tendencies. The likelihood for manipulation also exists. The subject's deficit-ridden coping mechanisms would likely break down under stress, pressure to perform or the need for abstract reasoning. There is no indication from the tests results or clinical presentation that Ricardo is suffering from a major mental disorder. Because of the aforementioned deficits in cognitive functioning, he is likely to view things in an overly simplistic fashion. Records reflect that the subject indicated that he was unaware that one had to become a US citizen in order to register. He reports voting so that, "...the Democrats could be stronger...." His deficits compromise his ability to function in a premeditated manner in terms of planning, projection of consequences and weighing of alternatives. His functioning, instead of being based upon a process of logical reasoning, is based upon his being motivated by the aforementioned deficits, resulting in a behavioral response that is maladaptive and impulsive and warrants consideration, given the current circumstances.

I, Jethro W. Toomer, Ph.D., certify that I personally conducted and/or prepared this report and all conclusions reflected are those of this expert and not those of any third party; I further certify that the preparation of this evaluation was performed consistent with Chapter 490, Florida Statutes as well as with rules and regulations promulgated pursuant thereto.

Sincerely,

Jethro W. Toomer, Ph.D.

# Beach Channel High School

DEPARTMENT OF EDUCATION
CITY OF NEW YORK



**David Morris**
Principal

October 4, 2004

Ms. Sally S. Perez, Investigator
150 West Flagler Street – suite 1500
Miami, Florida  33130-1555

Re: Ricardo Knight

Dear Ms. Perez:

As per our conversation today, enclosed please find elementary through high school records, along with immunization, on the above.

Ricardo attended Beach Channel High School from September 1988 through November 16, 1988 when he was discharged to Palmetto High School in Miami, Florida.

If you need any further information, please do not hesitate to contact me.

Yours truly,

Bonnie Monaghan
Records Secretary

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 10 of 33

BEACH CHANNEL H S

/31/88            G R A D E   R E P O R T

ME KNIGHT RICARDO                          OFF CL 18SJ   RM E296
1271/227997962

RM 1 ENDING 01/31/89                    A T T E N D A N C E
DA 1 ENDING 10/30                                    1          TOT
F TCHR  WHITE                           ABSENT 00             00
A37                        LVL M2       LATE   00             00

PARENTS ARE ENCOURAGED TO REVIEW THE
COMMENTS NOTED BELOW ON STUDENT
ATTITUDE, PROGRESS AND ATTENDANCE.

EXPLANATION OF GRADE :
"NC" - NO CREDIT GRANTED:
       INSUFFICIENT ATTENDANCE TO
       DETERMINE GRADES
       NOT INCLUDED IN AVERAGE.

| SEC | SUBJECT | TEACHER | --G R A D E S--- 1 | CLASS ABSENCE 1 | TOT | |
|-----|---------|---------|---|---|---|---|
| 8SJ 01 | HOMEROOM | WHITE | S | | | |
| MKS 01 | CONS MATH1 | TEICHER | S | 1 | 1 | SHOWS IMPROVEMENT |
| FMS 01 | COM GRAPH1 | RATTNER | S | | | |
| CAS 01 | SPEECH 1 | PESSIRILO | E | | | IMPROVEMENT IN ATTITUDE NOTED |
| BGS 01 | EARTH SCI1 | WHITE | S | | | |
| 3B 02 | IO YR PE 1 | RUSSO | S | 3 | 3 | |
| PS 04 | SHOP | GRUDGE | S | | | |
| GS 05 | GLOB HIST1 | SACKS | S | | | IS DEVELOPING GOOD SKILLS ALWAYS WELL PREPARED |

ENOTES NOT AVERAGED

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 11 of 33

## WRITING TEST FOR NEW YORK STATE ELEMENTARY SCHOOLS
## STUDENT WRITING PRODUCT ANALYSIS SHEET

NAME _Ricardo Knight_   GRADE _5_   DATE _2/24/85_

SCHOOL _PS 215_   TEACHER'S NAME _K. Spanskie_

| STAR (*) PRIORITY ITEM(S) | DIAGNOSIS/COMMENTS | | INSTRUCTIONAL STATEMENTS |
|---|---|---|---|
| | TASK I | TASK II | |
| The student needs instruction in: | | | |
| **TASK/CONTENT** | | | |
| a. Responding appropriately to the requirements of the task (audience, purpose, form, etc.) | a | | |
| b. Providing sufficient information to respond adequately to the task (ideas, explanations, examples, etc.) | | | |
| c. Selecting appropriate information for focus or emphasis | | | |
| d. Excluding irrelevant material | | | |
| e. Maintaining a consistent point of view | | | |
| **ORGANIZATION** | | | |
| a. Unifying the piece by means of appropriate generalizations | a | | Ricardo's development is slow. He much a referal for psych. testing + special placement |
| b. Supporting generalizations and conclusions by providing reasons, details, examples, etc. | | | |
| c. Making logical connections | | | |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 12 of 33

**DEA**

#0047622

| STUDENT | KNIGHT , RICARD | ID # | 227997962 | GRADE | 05 |

| DISTRICT | Q-27 | SCHOOL | 215 | TEACHER | SPANSKIE KENNE | CLASS | 055 |

## DEAR PARENT/TEACHER:

This is a report of your child's performance on each reading objective (skill or concept) tested. Each objective is tested by a number of questions.

Under the column labeled DIAGNOSTIC PROFILE, your child's performance on each objective is indicated using the following codes:

SAT - Satisfactory in the DIAGNOSTIC PROFILE column means that your child has demonstrated satisfactory progress by answering correctly the minimum required number of questions listed in the NEEDED column. (See Objective A, in sample.)

MORE - More in the DIAGNOSTIC PROFILE column means that your child needs more instruction in this objective. (See Objective B, in sample.)

** - The Stars in the DIAGNOSTIC PROFILE column mean that your child did not answer any of the questions for this objective. (See Objective C, in sample.)

TEST SCORE REPORT — Your child's overall performance on the reading test is listed below. These results should be considered with other judgements of your child's achievements together with observations and discussions with the teacher.

GRADE LEVEL 05.7          TEST FORM LEVEL CAT 15D

| TEST OR SUBTEST | Grade Equivalent | National Percentile | Stanine |
|---|---|---|---|
| READING VOCABULARY | 03.3 | 10 | 2 |
| READING COMPREHENSION | 02.6 | 06 | 2 |
| TOTAL | 03.0 | 07 | 2 |

**Grade Level:** The grade level is not a score, but indicates your child's grade placement at the time of testing. For example, 4-7 means that your child was tested in the seventh month of the fourth grade.

**Grade Equivalent:** Your child's grade equivalent is a score assigned to the average number of correct answers obtained nationally by students at that grade level. For example, a grade equivalent of 3-7 means that this score was assigned to the average number of correct answers obtained by students tested in the seventh month of the third grade. (K = Kindergarten)

**National Percentile:** The national percentile compares the performance of your child to that of a national group of students. For example, a national percentile of 45 means that 45 percent of the national group of students of your child's grade level had scores equal to or below your child's score.

**Stanine:** The stanine reports your child's performance on a scale from 1 to 9 where 5 is the average stanine obtained nationally by students at your child's grade level. Stanines report scores in broader terms than do grade equivalents or national percentiles.

| SAMPLE: | OBJECTIVE | NO. OF CORRECT ANSWERS | NO. NEEDED FOR SAT | DIAGNOSTI PROFILE |
|---|---|---|---|---|
| | A | 2 | 2 of 3 | SAT |
| | B | 1 | 3 of 4 | MORE |
| | C | ** | 3 of 4 | ** |

| OBJECTIVE CATEGORY | CORRECT ANSWERS | NEEDED | DIAGNOST PROFILE |
|---|---|---|---|
| READING VOCABULARY | | | |
| 32 SAME MEANING | 07 | 16/20 | MORE |
| 33 OPPOSITE MEANING | 00 | 05/05 | MORE |
| 34 MULTIMEANING | 02 | 05/05 | MORE |
| | | | |
| READING COMPREHENSION | | | |
| ---- LITERAL | | | |
| 36 RECALL OF FACTS | 02 | 07/09 | MORE |
| ---- INTERPRETIVE | | | |
| 38 INFERRED MEANING | 02 | 08/10 | MORE |
| 39 CHARACTER ANALYSIS | 03 | 06/08 | MORE |
| 40 FIGURATIVE LANGUAGE | 02 | 06/08 | MORE |
| ---- CRITICAL | | | |
| 42 AUTHOR ATTITUDE/POSITION | 00 | 05/05 | MORE |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 13 of 33

| LAST NAME (PRINT) | FIRST NAME | MIDDLE NAME | SEX | DATE OF BIRTH | | | PLACE OF BIRTH | PROOF OF AGE | ELEMENTARY SCHOOL CUMULATIVE RECORD |
|---|---|---|---|---|---|---|---|---|---|
| Knight | Ricardo | | M ☒ F ☐ | MO. 11 | DAY 25 | YEAR 73 | Jamaica, W.I. | B.C. AA2980 | PERSONAL AND EDUCATIONAL DATA |

| FATHER'S FULL NAME | FATHER'S BIRTHPLACE | DECEASED ☐ | YEAR | VACCINATION ☐ | LANGUAGE IN HOME | BOARD OF EDUCATION    CITY OF NEW YORK |
|---|---|---|---|---|---|---|
| Knight, Derrick Troy | Jamaica | | | | | |

| MOTHER'S FULL NAME | MAIDEN SURNAME | MOTHER'S BIRTHPLACE | DECEASED ☐ | YEAR | FIRST ENTERED N.Y.C. SCHOOLS |  |
|---|---|---|---|---|---|---|
| Juliet Merie | Gibbs | Jamaica | | | DATE | FROM |

|  | | DATE | | | |
|---|---|---|---|---|---|

NAME OF PERSON WITH WHOM PUPIL LIVES IF OTHER THAN BOTH PARENTS     RELATIONSHIP

FOR K-8 SCHOOLS ONLY
DIPLOMA ☐     CERTIFICATE ☐

FIRST ADMISSION ....

CHANGES ....     DATE

PLACEMENT AGENCY, IF ANY

| | DATE | | |
|---|---|---|---|
| OLDER | BROTHERS | | |
| | SISTERS | | |
| YOUNGER | BROTHERS | | |
| | SISTERS | | |

| ADDRESS | ZONE | FL. OR APT. | TELEPHONE | BORO | ADDRESS | ZONE | FL. OR APT. | TELEPHONE |
|---|---|---|---|---|---|---|---|---|
| 22-47 Conrgasa Ave | | #3 | 471/8297 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| SCHOOL AND BOROUGH | 215 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLASS | INDICATE IF ACCELERATION OR HOLDOVER | 5-5 | | | | | | | | | |
| DATE ENTERED CLASS | | 9-85 | | | | | | | | | |
| CLASS TEACHER'S NAME | | K.H. Spensker | | | | | | | | | |
| ATTENDANCE | DAYS PRESENT | 185 | | | | | | | | | |
| | DAYS ABSENT | 0 | | | | | | | | | |
| | TIMES LATE | 0 | | | | | | | | | |
| TRANSFER OR DISCHARGE | TO | IS | | | | | | | | | |
| | DATE | 6-85 | | | | | | | | | |
| | REASON | Pro | | | | | | | | | |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 14 of 33

| YEAR BEGINNING | | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCIAL BEHAVIOR | | 4 | | | | | | | | | | | | | |
| WORK AND STUDY HABITS | | 4 | | | | | | | | | | | | | |
| LANGUAGE ARTS | READING * | F 3+ | | | | | | | | | | | | | |
| | ORAL EXPRESSION | F | | | | | | | | | | | | | |
| | WRITTEN EXPRESSION | F | | | | | | | | | | | | | |
| | SPELLING * | F | | | | | | | | | | | | | |
| | HANDWRITING | F | | | | | | | | | | | | | |
| SOCIAL STUDIES | | F | | | | | | | | | | | | | |
| MATHEMATICS | | F | | | | | | | | | | | | | |
| SCIENCE | | F | | | | | | | | | | | | | |
| HEALTH EDUCATION | | F | | | | | | | | | | | | | |
| MUSIC | | F | | | | | | | | | | | | | |
| ART | | F | | | | | | | | | | | | | |
| H. ECO. | FOOD      Gr.7-8 | | | | | | | | | | | | | | |
| | CLOTHING      Gr.7-8 | | | | | | | | | | | | | | |
| INDUSTRIAL ARTS   Gr.7-8 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| FOR CHILDREN LEARNING ENGLISH AS A SECOND LANGUAGE USE N.E. RATING SCALE A-F | | | | | | | | | | | | | | | |

RATING KEY:

E = EXCELLENT
G = GOOD
F = FAIR
U = UNSATISFACTORY

* FOR READING AND SPELLING ONLY
NO LETTER RATING IS TO BE GIVEN WHEN ACHIEVING BELOW GRADE LEVEL. INDICATE GRADE LEVEL ACHIEVED.

RATINGS FOR Gr. 7

SEE MANUAL

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 15 of 33

INTERMEDIATE SCHOOL | PUPIL PERMANENT RECORD CARD | BOARD OF EDUCATION, CITY OF NEW Y...

**PUPIL'S NAME** — Family Name: *Knight* — Given Name: *Ricardo*

**DATE OF BIRTH** 11/25/73 — **BIRTHPLACE** *Jamaica, WI*

**FATHER'S NAME** *Dominick (?) Knight*

**MOTHER'S MAIDEN NAME** *Juliet Gibbs*

**GUARDIAN**

**OLDER BROTHERS** 1 — **OLDER SISTERS**

**YOUNGER BROTHERS** 1 — **YOUNGER SISTERS** 2

| ADDRESS | APT. NO. | TELEPHONE |
|---|---|---|
| 22-47 Cornaga Ave | #3 | 471-8295 |
| 8 Allan Court | | 471-5112 |
| | | |
| | | |
| | | |
| | | |

## ADMISSIONS—TRANSFERS—DISCHARGES / ATTENDANCE

| Date | From | To | Reason | Pres. | Abs. | Late |
|---|---|---|---|---|---|---|
| 1/9/85 | 215Q | 53Q | Prom. | | | |
| 2/6/86 | IS53Q | 752Q Special Placement | | 80 | 10 | 1 |
| 2/6/86 | IS53Q SLHIC | 752Q | | 89 | 3 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## ADDITIONAL SIGNIFICANT DATA

| Date | Interviewer | Comments |
|---|---|---|
| 3/13/86 | Mrs Lynn Gordon | Parent-Teacher Conf / mother - IEP update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## SERVICE AND EXTRA-CURRICULAR ACTIVITIES

| Date | Type of Activity |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

-25-0400.01.4 (150 Pkgs) 7/79

Case 1:04-cr-20490-MGC    Document 48    Entered on FLSD Docket 02/14/2005    Page 16 of 33

PUPIL'S NAME Knight Riccardo Nicardo

| | Class 6-A6 | Class | Class | Class | Class | Class | TEST DATA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Test (form, level, etc.) | Date | S# |
| School Year | 19 85 to 1986 | 19 to 19 | 19 to 19 | 19 to 19 | 19 to 19 | 19 to 19 | SEE GREEN TEST CARD | 5/86 | |
| Language Arts: Oral and Written Expression, Reading | 70/70 | | | | | | | | |
| Humanities READING 9.5 | 70 | | | | | | | | |
| Mathematics | 70 | | | | | | | | |
| Science | 75 | | | | | | | | |
| Social Sciences | 80 | | | | | | | | |
| Foreign Language ( ) | Level X | Level | Level | Level | Level | Level | | | |
| Typewriting | / | | | | | | | | |
| Performing Arts Dance | / | | | | | | | | |
| Drama | / | | | | | | | | |
| Fine Arts | 75 | | | | | | | | |
| Instrumental Music | / | | | | | | | | |
| Vocal Music | 80 | | | | | | | | |
| Family Living Industrial Arts | / | | | | | | | | |
| Home Economics | / | | | | | | | | |
| Health Education | 85 | | | | | | | | |
| Health Learnings | / | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Days Present | 3 | | | | | | | | |
| Days Absent | 89 | | | | | | | | |
| Times Late | — | | | | | | | | |
| Official Class | 7A6 | | | | | | | | |
| Official Teacher | L GORDON | | | | | | | | |

### SUMMER SCHOOL AND OTHERS

| School | Subject | Date | Result |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONALITY RATING

| | MIS/// 6 | | | |
|---|---|---|---|---|
| Class | A-6 | | | |
| Effort | I | | | |
| Conduct | S | | | |
| Responsibility | I | | | |

| | Name of School | Admission Date | Graduation Date | Diploma or Certificate |
|---|---|---|---|---|
| I. S. | 53 Q MIS III-SLMIC 7520 | 9/9/85 / 2/6/86 | | |
| Graduated to | ● | High School | Transferred to ● | High School |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 17 of 33

| SCHOOL YEAR | 7TH | 8TH | | 9TH | | | | SCHOOL YEAR | 10TH | | 11TH | | 12TH | | 13TH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TERM ENDING | | | JAN. | | JUNE | | | JAN. | JUNE | JAN. | JUNE | JAN. | JUNE | JAN. | JUNE |
| CAL. YEAR | 19 87 | 19 88 | 19___ | 19___ | | 19___ | | CAL. YEAR | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ |
| | | | | R | PDS | R | PDS | ENGLISH | | | | | | | | |
| ENGLISH | 80 Liebowitz | 80 Liebowitz | | | | | | | | | | | | | | |
| | | | | | | | | SPEECH | | | | | | | | |
| SOCIAL STUDIES | 75 O'Keeffe | 85 O'Keeffe | | | | | | SOCIAL | | | | | | | | |
| | | | | | | | | STUDIES | | | | | | | | |
| MATH | 75 Cyran | 65 Nolan | | | | | | MATH | | | | | | | | |
| SCIENCE | 85 Werbel | 85 Werbel | | | | | | SCIENCE | | | | | | | | |
| FOREIGN LANGUAGE | | | | | | | | FOREIGN | | | | | | | | |
| | | | | | | | | LANGUAGE | | | | | | | | |
| IND. ARTS | 80 | | | | | | | | | | | | | | | |
| HOME ECO. | | 80 | | | | | | | | | | | | | | |
| Reading | 80 Werbel | 80 Liebowitz | | | | | | | | | | | | | | |
| Careers | S S. Rappa | 80 Frary | | | | | | | | | | | | | | |
| ART | 80 c. Rappa | | | | | | | ART | | | | | | | | |
| MUSIC | | 80 Rappa | | | | | | MUSIC | | | | | | | | |
| HEALTH EDUCATION | 55 Maze | 865 Resnick | | | | | | HEALTH | | | | | | | | |
| | | | | | | | | EDUCATION | | | | | | | | |
| HYGIENE | | 80 Hipps | | | | | | HYGIENE | | | | | | | | |
| ABS. LAT | 19 3 | 10 15 | | | | | | ABS. LAT | | | | | | | | |
| OFF. CLASS TERM AVE | 8L | 2-85 | | | | | | OFF. CLASS TERM AVE | | | | | | | | |
| OFFICIAL TEACHER | R Liebowitz | R Liebowitz | | | | | | OFFICIAL TEACHER | | | | | | | | |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 18 of 33

| YEAR | PERSONALITY PROFILE (WORK EXPERIENCES, RECREATIONAL ACTIVITIES, SPECIAL INTERESTS, ETC.) | COMMENTS – RECORD OF INTERVIEWS, ETC., WITH DATES AND SIGNATURES; |
|---|---|---|
| 7 | Ricardo is a quiet, well behaved student. | EDUCATIONAL AND VOCATIONAL PLANS. |
| | | INCLUDE – PUPIL'S & PARENTS' PLANS – COUNSELOR'S RECOMMENDATIONS – CHOICE |
| 8 | Ricardo has made great improvement in academic areas and in social communication | |
| | | |
| 9 | | |

**NMSQT**

**COLLEGE BOARDS**

```
227-997-962   KNIGHT       RICARD
11/25/73 M  Q-27-202 GR 08 CL 000
MAT-MATH  FORM I                04/88
   RS    SS   NCE   NP    ST
   38   507   14    7     2   78 J

KNIGHT          RICARD        227-997-962
11/25/73 M Q-27-202  GR 08 CL  008
DRP RS=39 MID=49    NP=22    NCE=34
D      05/88
78 J     FAR BELOW ST.REF.POINT

227997962       DOB 11/25/73  SEX M
KNIGHT        RICARD
SCHOOL  Q-27-202           CLASS  000

JAN 1988    PCT WRITING SCORE=070

KNIGHT         RICARD        227-997-962
11/25/73 M  Q-27-202   GR  07  CL 000
MAT-READ  FORM M  LVL   ADV-1   04/87
RS=025   SS=583   NP=04   NCE=13   ST=2

KNIGHT         RICARD        227-997-962
11/25/73 M Q-27-202   GR  07  CL 000
DRP RS=37  MID=49     NP=30    NCE=39
FC-?    05/87

227-997-962   KNIGHT        RICARD
11/25/73 M  Q-27-202 GR 07 CL 000
MAT-MATH  FORM M  LVL  ADV-1  04/87
```

**WA TEST**

| NCE TESTS | DATE | GRADE | I.Q |
|---|---|---|---|
| | | | |

Case 1:04-cr-20490-MGC Document 48 Entered on FLSD Docket 02/14/2005 Page 19 of 33

**Board of Education of the City of New York**      **Division of Elementary Schools**

110 Livingston Street, Brooklyn, New York, 11201

## ADMISSION FORM FOR NEW ENTRANTS

(To be filled out in advance by the parent, PLEASE PRINT)

**FOR SCHOOL USE ONLY**

Date of Registration ...........................
Date of Admission ..........:...........
Admitted to Class.............................
Room.............:..........
Teacher..............................

To School No. ........................................................ Boro ....................

Name...Knight.........Ricard.......Clayton........    Sex M ☑ F ☐    Date of Birth 23 nov 1975
       Last          First        Middle                                           Mo.    Day    Ye.

Place of Birth...Kingston Jamaica...........    Proof of Age: (Check One) Birth Certificate ☑ Number ..................
                                                                      Baptismal ☐
                                                                      Other Proof ☐

Date of Vaccination ..........................................................

Date of Immunization Against Diphtheria 9 July 84 ...........    Against Polio 9 July 84

Did your child attend a child health station? ...Yes...... Where? ...Jamaica...........

Do you wish the school doctor to examine your child? Yes. ✓..... No ............

Father's Full Name...Knight Osmond Leroy......    Birthplace Kings Jamaica Deceased ☐ Year .........
                     Last      First    Middle      Maiden

Mother's Full Name...Gibbs Juliet marie... Surname ...........    Birthplace Kingy Jamaica Deceased ☐ Year .........
                     Last    First    Middle

Name of person with whom pupil lives if other than both parents......me........    Relationship...........

Language spoken in home......English.......... Placement agency, if any .......................

How many older brothers? one How many older sisters? one How many younger brothers? one How many younger sisters? one

Address 22-47 Cornaga ave for Rockaway 11691          3          ✓
         Number      Street        Borough     Zone      Floor    Apartment    Private House

Home Telephone No...471-8295........ Business Telephone No. .........................

Did your child attend a pre-kindergarten class? ...yes...... Where? ...Jamaica...........

Name and Address of previous school, if any ...school Jamaica.................Last Grade Completed...4P...

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 20 of 33

DUPLICATE

| SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY | JUNE |
|---|---|---|---|---|---|---|---|---|---|

| LAST NAME | FIRST NAME | MIDDLE NAME | SEX | BIRTHDATE |
|---|---|---|---|---|
| KNIGHT | RICARDO | | M | 11-25-73 |

| NUMBER AND STREET | ZIP CODE | BORO | FL/APT. | TELEPHONE NO. | GRADE/CLASS | SCHOOL/BORO |
|---|---|---|---|---|---|---|
| 8 Highland Ct. Far Rockaway 11691 | | | | 471-3112 | 7-8L | J202Q |
| | | | | 868-2467 | 7-8J | J202Q |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NAME OF PARENT OR GUARDIAN**

| LAST | FIRST | RELATIONSHIP TO CHILD |
|---|---|---|
| Gibbs | Juliet | mother |

**SIBLINGS IN FAMILY**

(Keep current)　　No. Older:　　No. Younger:　　No. Persons in Home:

MEDICAL HISTORY—Explain all items checked and give recommendations under "Health Problems" below

FAMILY ILLNESSES—SIGNIFICANT (SPECIFY) IF PARENTS OR SIBLINGS ARE DEAD, GIVE CAUSES AND DATES, (Keep current)

| CHILD'S HISTORY — BIRTH | DEVELOPMENTAL |
|---|---|

**IMMUNIZATION STATUS:**

IMMUNIZATION COMPLETE: (DIPTHERIA (DT, TD), POLIOMYELITIS) (MEASLES, RUBELLA, MUMPS)　YES ☐　NO ☐

IF IMMUNIZATION INCOMPLETE:　REFERRED_____　DATE _____

**CHILD'S HISTORY — CHECK AND GIVE DATES IF KNOWN**

☐ Chicken Pox
☐ Measles
☐ Mumps
☐ Rubella
☐ Allergies (specify).
☐ Frequent colds or sore throats
☐ Ear Infections
☐ Trouble hearing
☐ Intestinal Parasites

☐ Bronchitis or asthma
☐ Convulsions
☐ Rheumatic fever
☐ Heart trouble
☐ Orthopedic problem
☐ Tuberculosis
☐ Eye or vision problem
☐ Speech problem
☐ Urinary Tract Infection

☐ Serious Illnesses (specify & give dates)
☐ Serious accidents (specify & give dates)
☐ Operations (specify & give dates)
☐ Other problems or handicapping conditions (specify)

☐ Is child now under regular medical care, Name of doctor, hospital or clinic
Address _____
☐ Is child now taking any regular medication? Specify:

| CURRENT HISTORY AND EXAMINATION | | | | | NOTES BY SCHOOL DOCTOR AND NURSE |
|---|---|---|---|---|---|
| | | | | | At beginning of note, code activity. Sign all notes. |
| DATE | | | | | |
| PARENT PRESENT | | | | | DATE 2/19 mailed c̄ cover to |
| A. EATING HABITS | | | | | 3/11/88 letter D. Clarke PHA |
| B. SLEEPING HABITS | | | | | |
| C. TOILET HABITS | | | | | |
| D. BEHAVIOR | | | | | |
| E. OTHER HISTORY | | | | | |
| 1. PHYSICAL APPEARANCE | | | | | |
| G. Good A. Ave. B. Below Par | | | | | |
| 2. SKIN | | | | | |

*Knight    Ricardo*

| LAST NAME (Print) | | | FIRST | | MIDDLE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CUMULATIVE HEALTH RECORD**

**THE CITY OF NEW YORK DEPARTMENT OF HEALTH BOARD OF EDUCATION**

| | | | 1st | 2nd | 3rd | 4th | 5th | | Mo. | Day | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Immunizations Give date of injections | Smallpox | | | | ✕ | ✕ | | | | | |
| | Diphtheria-Tetanus | | | | | | | | | | |
| | Poliomyelitis | | | | | | | **DATE OF BIRTH** | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class | | | 1084 | 746 | 7-8L | 7-8J | | |
| Date (Month and Year) | | | 9/85 | 2/86 | 6/87 | 6/88 | | |
| School | | | 53 | 752 | J202 | J202 | | |
| Boro | | | | Q | Q | Q | | |
| Height (in inches) | | | | | 61 | | | |
| Weight (in pounds) | | | | | 103 | | | |
| Vision with glasses | Right Eye | | | | | | | |
| | Left Eye | | | | | | | |
| | Both Eyes | | | | | | | |
| Vision without glasses | Right Eye | | | | 20/20 | | | |
| | Left Eye | | | | 20/20 | | | |
| | Both Eyes | | | | 20/20 | | | |
| Hearing Score Screening | Right Ear | | | | | | | |
| | Left Ear | | | | | | | |
| Hearing Score Pure Tone | Right Ear | | | | | | | |
| | Left Ear | | | | | | | |
| Teeth | | | | | | | | |

| Dental Certificate Issued | ✓ T | T—Under Treatment | ✓ T | OK—No Treatment Needed | ✓ O K | C—Corrected | ✓ T C |
|---|---|---|---|---|---|---|---|

Code for Teacher's Observation: √—Observed    X—No longer observed

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **GENERAL** | Loss of no gain in weight | | | | | | | |
| | Very fat | | | | | | | |
| | Appears not well | | | | | | | |
| | Tires easily | | | | | | | |
| | Pallor | | | | | | | |
| | Poor co-ordination | | | | | | | |
| | Poor Posture | | | | | | | |
| | Pains in joints | | | | | | | |
| **EYES** | Styes or crusted lids | | | | | | | |
| | Crossed eyes | | | | | | | |
| | Muscle imbalance | | | | | | | |
| | Frequent headaches | | | | | | | |
| | Squinting | | | | | | | |
| **EARS** | Discharge | | | | | | | |
| | Earaches | | | | | | | |
| | Fails to hear questions | | | | | | | |
| **NOSE & THROAT** | Mouth breathing | | | | | | | |
| | Frequent sore throats | | | | | | | |
| | Recurrent colds | | | | | | | |
| | Frequent nose bleeds | | | | | | | |
| **NERVOUS** | Difficulty in School Adjustment | | | | | | | |
| | Speech defect | | | | | | | |
| | Nervous—restless | | | | | • | | |
| | Twitching movements | | | | | | | |
| | Nail biting | | | | | | | |
| | Excessive use of lavatory | | | | | | | |

ENTRIES by TEACHER, NURSE and PHYSICIAN

CODE— Worker Column   T—Teacher   N—Nurse   Dr.—Physician
T.N.C.—Teacher-Nurse Conference   (If no symptoms noted, entry after T.N.C. should be: N.S.N.)

| Date | Worker | Entries With Worker's Signature | | Date | Worker | Entries With Worker's Signature |
|------|--------|-------------------------------|--|------|--------|-------------------------------|
| | N | | | | | |

Code: 155338925D   5/19/66

FAR VISION: W/O Glasses____ Glasses____
B 70 L 20 R 20   B __ L __ R __
NEAR VISION: W/O Glasses____ Glasses____
B __ L 30 R 25 D __ L __ R __
COLOR: Pass ✓ Fail ____   FUSION: Pass ✓ Fail ____
HEARING: Sweep — Pass ✓ Fail ____
Threshold — Pass ____ Fail ____

R12S Issued ____   I.S. Issued ____
Follow-up Remarks:

Last Name _Knight_ First Name _Riccardo_  Grade _____  Class # _____

## IMMUNIZATION HISTORY
(To be completed by physician or
Health clinic or by school rep-
resentative)

**DPT or DT or Td**  10/9/80  1/20/81  7/9/84  2/86  9/21/87

**POLIO**  10/9/80  1/20/81  7/9/84  2/86  9/21/87

**MEASLES**  9/14/84

**RUBELLA**  9/14/84

**MUMPS**  9/14/84

NY State law requires the following immunizations for admission to school: 3 doses of diphtheria (DPT, DT or Td), 3 doses of oral polio vaccine, 1 dose of measles, 1 dose of mumps, 1 dose of rubella. Medical or religious exemptions are acceptable if written proof is presented at the time of school registration. A medically documented history of disease for measles or mumps is also acceptable. Such histories or exemptions should be written in the space for dates.

NOTE: A pupil who started school before March 1977 is not required to have had mumps vaccine.

_____  _____
Signature of Physician or Health Clinic          Date
Representative or School Representative

Print Name of Physician or Health Clinic
Representative

**APPROVED**

| Address | Borough | Zip Code | Telephone |
|---|---|---|---|
|  | 9/80 |  |  |

Do Not Write Below This Line: FOR SCHOOL USE ONLY.

Registered But Not
Admitted  Date _____ ☐

*Provisionally Admitted
Date _____ ☐

Satisfactory
Date _____ ☐

Date Warning Letter Sent_____

Date Notice of Exclusion_____
Sent_____

Date Re-admitted_____

*Children may be admitted provisionally with fewer than 3 Diphtheria and 3 Polio if the most recent doses are within 2 months of school entry. Measles, Mumps and Rubella are required absolutely (except for children with medical or religious exemption, or medical documentation of disease). Provisionally admitted children require follow-up by the school.

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 24 of 33

NAME  KNIGHT  Ricardo         DATE OF BIRTH  23rd Nov. 1973 SEX M

PARENT/GUARDIAN                 ADDRESS

SCHOOL  Half Way Tree Primary

| IMMUNIZATION | Dates | | | |
|---|---|---|---|---|
| | 1st | 2nd | 3rd | Booster |
| 1. Triple Vaccine (DPT) | | | | |
| 2. Poliomyelitis (oral) | 9th Oct. 80 | 20th Jan' 81 | 9th July 84 | 2/7/86  9.21.87 |
| 3. Diphtheria/Tetanus D.T.) | 9th Oct. 80 | 20th Jan 81 | 9th July 84 | 2/7/86  9.21.87 |
| 4. Tetanus Toxoid (T.T.) | | | | |
| 5. (a) Tuberculin Test | 9.21.87 | | | |
| (b) B.C.G. Vaccine | 4th May 81 | | | |
| 6. T.A.B./T.A.B.T. | | | | |
| 7. Measles | | | | |
| 8. Rubella | | | | |
| 9. Others  MMR | 9/9/84 B Fox | | | |

```
A031 - STU IS INACTIVE                   A266 - PRESS P   FOR ESE COURSES
SI20-31-Y922              STUDENT INFORMATION            09/29/04 14.18.57
STUDENT ID 1587784   FLA STU ID 594061881X    STATUS 1   SEX M  ETHNIC B
LEGAL NAME:   LAST KNIGHT            FIRST RICARDO     MIDDLE CLAYTON    APP
ASSUMED NAME: LAST                  FIRST             MIDDLE            APP
RESIDENCE: HOUSE NO 16215    DIR SW  STR 98 COURT            BLDG/LOT
APT        CITY M  ZIP 33157 -      PHONE ( 305 ) 235 - 0075 UNLISTED PHONE: N
     AREA TRANSFER:  CODE      DATE    /    /     RESIDENCE SCHOOL
                           PK  ADV  PVT
     SCHL GR SEC  PVT SHFT PGM ACAD SCHL    ---- ENTERED ---   --- WITHDREW ---
 CUR: 7431 12 012   N                       E01 09 / 03 / 91   W01 06 / 19 / 92


                              DCF


13TH YEAR STUDENT       PRIOR RES/ENROLL TYPE/CODE        SSN:  594 - 06 - 1881
GRADUATION TYPE                       -------------SHARED SCHOOL------------
BIRTHDATE        11 / 25 / 73         CURRENT
BIRTHDATE VERIFICATION       6
GRADUATION:  W06 08 / 17 / 92
EARLY ADM STU         /    /                LAST TRANS DATE:  12 / 14 / 92
POSTSECONDARY EDUCATION                     OPERATOR:   MIX
DATE ENTERED CPS: 12 / 12 / 88              TRANS CODE:       SCHL:
CROSS REF. ID:                              EFFECTIVE DATE:        /    /
```

```
0 - DISTRICT:      13 DADE                    SCHOOL: 7431  DEMOGRAPHIC INFORMATION   FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004    CURRENT DISTRICT: 13 DADE                          PAGE 01
FL STUDENT ID: 594061881X  SSN: 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   CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG

LEGAL NAME: KNIGHT, RICARDO CLAYTON                         (305) 235-1360
MAILING      16215  SW 98 COURT                            7460 SW 118 ST
ADDRESS:     MIAMI              FL  33157-0000             MIAMI                FL      33156
DISTRICT STUDENT ID: 1587784    FL STUDENT ID-ALIAS: 1301587784
PARENT/GUARDIAN (NAME/CODE):                    RACIAL/ETHNIC CATEGORY: B  SEX: M
KNIGHT      DERRICK      PARENT                 BIRTH DATE: 11/25/1973  BIRTH VERIFICATION: 6
GIBBS       JULIET       PARENT                 BIRTHPLACE: JAMAICA

IMMUNIZATION STATUS: PERMANENT IMMUNIZATION CERTIFICATE
VACCINE STATUS, DATE-                    VACCINE CERTIFICATE EXPIRATION DATE:
TYPE      DOSE DATE       DOSE DATE       DOSE DATE       DOSE DATE       DOSE DATE
DTP       5   09/21/1987
POLIO     4   09/21/1987
MMR       1   09/14/1984

------------------------------------ COURSE INFORMATION ------------------------------------
DISTRICT: 99 SCHOOL: N999 PALMETTO JUNIOR         DISTRICT: 13 SCHOOL: 8911 ROBERT MORGAN EDUCATIONAL
   YEAR: 1988-1989  GRADE LEVEL: 09                  YEAR: 1990-1991  GRADE LEVEL: 11
                   SUBJECT CRSE    CREDIT                            SUBJECT CRSE    CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN  T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1503350 Team Sports I   EL  T    D   0.50 0.50   3 8203010 ACCOUNTING 1    VO        D   1.00 1.00
3 0101310 Art/2-D Comp II PF  TR   C   1.00 1.00   3 8206110 BUS COMPUTER AP 1 VO  C   D   1.00 1.00
3 7910300 FUNC LANG I     EX  T    C   1.00 1.00   3 8209010 TYPE 1/FUND     VO        D   1.00 1.00
3 7912010 APP MATH I      EX  T    B   1.00 1.00                  CREDIT, TERM:        8.00 8.00

DISTRICT: 13 SCHOOL: 6701 PALMETTO MIDDLE         1990-1991 ANNUAL DAYS-PRESENT: 169  ABSENT:   1
   YEAR: 1988-1989  GRADE LEVEL: 09               SUMMER TERMS DAYS-PRESENT:   29  ABSENT:   1
                   SUBJECT CRSE    CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1503350 TEAM SPORTS I   EL  O    C   0.50 0.50  DISTRICT: 99 SCHOOL: N999 SOUTHRIDGE ADULT ED
3 0101310 ART/2-D COMP II PF  RO   C   1.00 1.00     YEAR: 1991-1992  GRADE LEVEL: 12
3 1001300 ENG SKL I       EN       C   1.00 1.00                    SUBJECT CRSE    CREDIT
3 1205320 FUND MATH I     MA       B   1.00 1.00  T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
3 2003300 FUND PHYSICAL SCI SC     D   1.00 1.00  1 2102300 INTRO ECONOMICS EC  T    D   0.50 0.50
3 2109300 INTRO WORLD HISTORY WH   C   1.00 1.00  DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
3 7966030 SPCH THRPY      NC       NG  0.00 0.00     YEAR: 1991-1992  GRADE LEVEL: 12
DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG                 SUBJECT CRSE    CREDIT
   YEAR: 1988-1989  GRADE LEVEL: 10             T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
                   SUBJECT CRSE    CREDIT       2 2106310 AMER GOVT        AG  RX   NG  0.50 0.00
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN  3 1001400 ENG IV         EN  R    D   1.00 1.00
4 1501340 BEG WGT TRAINING EL      B   0.50 0.50  3 1205350 GEN MATH II    MA       D   1.00 1.00
4 1501350 INTER WHT TRAINING EL    B   0.50 0.50  4 2100310 AMER HISTORY    AH  RO   C   1.00 1.00
                   CREDIT, TERM:   10.00 10.00   4 8601110 B P OF MAT PRO TECH VO O  B   1.00 1.00

1988-1989 ANNUAL DAYS-PRESENT: 112  ABSENT:   1  DISTRICT: 13 SCHOOL: 8911 ROBERT MORGAN EDUCATIONAL
SUMMER TERMS DAYS-PRESENT:   29  ABSENT:   0        YEAR: 1991-1992  GRADE LEVEL: 12
                                                                   SUBJECT CRSE    CREDIT
                                                T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG 3 8206010 BUS COMPUTER PROG 1 VO CX NG  1.00 0.00
   YEAR: 1989-1990  GRADE LEVEL: 10             3 8206110 BUS COMPUTER AP 1 VO CXO  NG  1.00 0.00
                   SUBJECT CRSE    CREDIT       3 8206410 SOFTWARE AP I     VO  CX   NG  1.00 0.00
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN                CREDIT, TERM:        4.50 4.50
1 1501300 PERSONAL FIT    PE  R    D   0.50 0.50
1 1501340 BEG WGT TRAINING EL  O   D   0.50 0.50  1991-1992 ANNUAL DAYS-PRESENT: 175  ABSENT:   5
1 1502410 IND DUAL SPORTS I EL     C   0.50 0.50  SUMMER TERMS DAYS-PRESENT:   28  ABSENT:   1
3 1001340 ENG II          EN  R    C   1.00 1.00
3 2000310 BIOLOGY I       SC  R    C   1.00 1.00
3 7963080 LRNG STRATEG    EX       C   1.00 1.00
                   CREDIT, TERM:    4.50 4.50

1989-1990 ANNUAL DAYS-PRESENT: 177  ABSENT:   3
SUMMER TERMS DAYS-PRESENT:    0  ABSENT:   0
ACADEMICALLY PROMOTED

DISTRICT: 13 SCHOOL: N999 SOUTHRIDGE ADULT ED
   YEAR: 1990-1991  GRADE LEVEL: 11
                   SUBJECT CRSE    CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1502490 Care Prev of Ath Inj EL T  D   0.50 0.50

DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
   YEAR: 1990-1991  GRADE LEVEL: 11
                   SUBJECT CRSE    CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
3 1001370 ENG III         EN  R    D   1.00 1.00
3 1205370 CONSUMER MATH   MA       D   1.00 1.00
3 2001340 ENV SCI         SC       D   1.00 1.00
4 0800300 HEALTH I-LF MGHT SKL LM RO D   0.50 0.50
4 1205310 APPL BAS SKL MATH MA O   D   1.00 1.00
```

```
TO - DISTRICT:     13 DADE              SCHOOL: 7431  GRADUATION SUMMARY      FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004   CURRENT DISTRICT: 13 DADE              PAGE 02
FL STUDENT ID: 594061881X  SSN: 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   CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG

LEGAL NAME: KNIGHT, RICARDO CLAYTON                       (305) 235-1360

****** C U M U L A T I V E   S U M M A R Y  ******  DIPLOMA-DATE: 08/17/1992
*                 AS OF: 09/28/2004            *        TYPE: 4-YR STANDARD HIGH SCHOOL DIPLOMA
*                                              *
* GRADUATION OPTION: 4-YR STANDARD             *  DISTRICT CLASS RANK- EFFECTIVE DATE: 05/06/1992
*              - - - - CREDITS  - - - -        *        CLASS RANK, NUMERICAL POSITION:    684
*           SUBJECT  TOTAL   TOTAL   TOTAL      *               CLASS RANK, PERCENTILE:      0
*            AREA  TO DATE NEEDED REMAINING     *  CLASS RANK, TOTAL NUMBER IN CLASS:       686
*        ENGLISH (EN)  4.00                     *
*     MATHEMATICS (MA) 4.00                     *  COMMUNITY SERVICE HOURS:       REQUIREMENT MET: N
*         SCIENCE (SC) 3.00                     *
*    AMER HISTORY (AH) 1.00                     *
*   WORLD HISTORY (WH) 1.00                     *
*       ECONOMICS (EC) 0.50                     *
* AMER GOVERNMENT (AG) 0.00                     *
*      VOCATIONAL/ (VO/ 4.00                    *
* PERFORM FINE ART (PF) 2.00                    *
* LIFE MGMT SKILLS (LM) 1.50                    *
*     PHYSICAL ED (PE) 0.50                     *
* FOREIGN LANGUAGE (FL) 0.00                    *
*   LANGUAGE ARTS (LA) 0.00                     *
*   SOCIAL STUDIES (SS) 0.00                    *
*        ELECTIVE (EL) 2.50                     *
*             ESE (EX) 3.00                     *
*     COMPUTER ED (CE) 0.00                     *
* CREDITS, CUMULATIVE:  27.00                   *
*                                              *
*           GPA QTY PTS           GPA QTY PTS  *
* DISTRICT: 1.5120    0.00 STATE: 1.5120  0.00 *
************************************************
++++++++++++++++++++++++++++++++++++++++++++++++
+CERTIFIED BY:                                 +
+                                              +
+SIGNATURE: _____    +
+                                              +
+DATE:      _____    +
++++++++++++++++++++++++++++++++++++++++++++++++
```

```
--------------------------------------- DEFINITION OF TERM CODES ---------------------------------------
CODE DEFINITION        CODE DEFINITION        CODE DEFINITION        CODE DEFINITION        CODE DEFINITION
  1  SEMESTER 1          S  COMBINED SUMMER     B  TRIMESTER 1         E  QUINMESTER 1        J  SIX WEEKS 1
  2  SEMESTER 2             SESSION             C  TRIMESTER 2         F  QUINMESTER 2        K  SIX WEEKS 2
  3  ANNUAL              T  INTERSESSION 1*     D  TRIMESTER 3         G  QUINMESTER 3        L  SIX WEEKS 3
  4  SUMMER SESSION 1    U  INTERSESSION 2*     6  QUARTER 1          H  QUINMESTER 4        M  SIX WEEKS 4
  5  SUMMER SESSION 2    V  INTERSESSION 3*     7  QUARTER 2          I  QUINMESTER 5        N  SIX WEEKS 5
  R  SHORT COURSE**      W  INTERSESSION 4*     8  QUARTER 3          Y  YEAR OF            O  SIX WEEKS 6
                         X  INTERSESSION 5*     9  QUARTER 4             NONENROLLMENT***

*    USED (INSTEAD OF SUMMER SCHOOL SESSIONS) WITH YEAR-ROUND SCHOOL RECORDKEEPING
**   USED ONLY FOR WORKFORCE DEVELOPMENT EDUCATION (ADULT GENERAL AND POSTSECONDARY VOCATIONAL EDUCATION)
***  USED ONLY FOR REPORTING STUDENTS WHO HAVE WITHDRAWN BETWEEN SCHOOL YEARS

STATE GRADING SCALE FOR HIGH SCHOOL STUDENTS (REGARDLESS OF ENTRY DATE) EFFECTIVE SCHOOL YEAR 1997-1998

                           GRADING SCALE, EFFECTIVE 07/01/2001
            GRADE   QUALITY                GRADE   QUALITY                GRADE   QUALITY
GRADE   EQUIVALENT  POINTS    GRADE   EQUIVALENT  POINTS    GRADE   EQUIVALENT  POINTS
 A  =    90 - 100   4.00       B  =    80 - 89    3.00       C  =    70 - 79    2.00
 D  =    60 - 69    1.00       F  =     0 - 59    0.00

                           GRADING SCALE, PRIOR TO 07/01/2001
            GRADE   QUALITY                GRADE   QUALITY                GRADE   QUALITY
GRADE   EQUIVALENT  POINTS    GRADE   EQUIVALENT  POINTS    GRADE   EQUIVALENT  POINTS
 A  =    94 - 100   4.00       B  =    85 - 93    3.00       C  =    77 - 84    2.00
 D  =    70 - 76    1.00       F  =     0 - 69    0.00

       NOTE:  FROM THE 1987-1988 THROUGH THE 1996-1997 SCHOOL YEARS, FOR STUDENTS ENTERING
              HIGH SCHOOL DURING THESE YEARS, THE GRADE EQUIVALENTS FOR C, D, AND F WERE:
              C = 75-84, D = 65-74, AND F = 0-64; QUALITY POINTS AND ALL OTHER GRADES WERE
              THE SAME AS THOSE SHOWN IN THE IMMEDIATELY PRECEDING STATE GRADING SCALE.

--------------------------------------- STATE DEFINED COURSE FLAGS ---------------------------------------
E=ACADEMIC SCHOLAR-ELECTIVE      R=ACADEMIC SCHOLAR-REQUIREMENT      9=NINTH GRADER
G=GIFTED                         H=HONORS                           N=NO CREDIT
I=INCLUDE IN GPA                 X=EXCLUDE FROM GPA                 W=EXCLUDE FROM STATE GPA
P=COURSE IS IN PROGRESS          S=CREDIT AWARDED BY SLEP EXAM      T=TRANSFERRED COURSE

VOCATIONAL SUBSTITUTION COURSES-                                     &=JROTC AIR FC SUB FOR LIFE MGMT
 JOURNALISM SUB FOR PRAC ARTS    0=JROTC SUB FOR PRACTICAL ARTS      1=COMP ED SUB FOR PRACTICAL ARTS
2=SUB FOR BUS EN I 1001440       3=SUB FOR BUS EN I 1001440/II 1001450 4=SUB FOR MA I 1205540
5=SUB FOR MA I 1205380/II 1205390 6=SUB FOR GEN SCI 2002310         7=SUB FOR ANAT PHYSIO 2000350
8=SUB FOR PRE ALGEBRA 1200300    A=JROTC CST GD SUB FOR SCIENCE      F=JROTC AIR FC SUB FOR SCIENCE
K=JROTC NAVY SUB FOR SCIENCE     O=JROTC ARMY SUB FOR LIFE MGMT      Q=JROTC MARINE SUB FOR LIFE MGMT
@=SUB FOR BIO TECH 2000430       #=SUB FOR ENV SCI 2001340          %=SUB FOR PHY SCI 2003310

LEP INSTRUCTION-
M=HOME LANGUAGE INSTRUCTION      B=HOME LANGUAGE &/OR ESOL INSTRUCTION (ELEMENTARY SELF-CONTAINED)
```

```
TO - DISTRICT:      13 DADE                    SCHOOL: 7431  COMMENTS                  FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004  CURRENT DISTRICT: 13 DADE                           PAGE 03
FL STUDENT ID: 594061881X  SSN: 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    CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
```

LEGAL NAME: KNIGHT, RICARDO CLAYTON                          (305) 235-1360

```
--------------------------------------- GENERAL COMMENTS ---------------------------------------------
             --------------------------------- LOCAL COURSE FLAGS -----------------------
             C = COMPUTER LIT      O = PREVIOUS ATTEMPTED Z = TRANSFER CREDITS
             L = DCPS LOCAL CREDIT  U = BELOW GRADE LEVEL  Y = LOCAL HONORS ONLY
             -------------------------------- LOCAL TERM FLAGS ----------------------
             1 = SEMESTER 1         2 = SEMESTER 2         3 = ANNUAL
             4 = SUMMER SESSION
             ----------------------------------------------------------------------------
```

ONE SEMESTER IS EQUIVALENT TO 1/2 CARNEGIE UNIT. TWO CARNEGIE SEMESTERS ARE EQUIVALENT TO 1 CARNEGIE UNIT.  FOREIGN LANGUAGE I COURSES SUCCESSFULLY COMPLETED BY 7TH OR 8TH GRADE STUDENTS ARE INCLUDED FOR COLLEGE ADMISSION PURPOSES BUT ARE NOT INCLUDED IN THE ANALYSIS OF CREDIT FOR GRADUATION AND THE CALCULATION OF GPA.  DADE COUNTY PUBLIC HIGH SCHOOLS ARE ACCREDITED BY THE SOUTHERN ASSOCIATION OF COLLEGES AND SCHOOLS.  RANK IN CLASS IS DETERMINED BY A TOTAL GRADE POINT AVERAGE AFTER THE ADDITION OF BONUS POINTS FOR THOSE COURSES DESIGNATED AS HONORS, ADVANCED PLACEMENT, PRE-INTERNATIONAL BACCA-LAUREATE, OR INTERNATIONAL BACCALAUREATE COURSES. THIS INFORMATION MAY NOT BE RELEASED TO A THIRD PARTY UNLESS APPROPRIATE AUTHORIZATION IS OBTAINED.  GPA IS CALCULATED AT THE END OF THE FIRST SEMESTER OF GRADE 12.

```
TO - DISTRICT:      13 DADE                    SCHOOL: 7431  CATEGORY B INFORMATION    FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004   CURRENT DISTRICT: 13 DADE                    PAGE 04 OF 04
FL STUDENT ID: 594061881X  SSN: 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   CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG

LEGAL NAME: KNIGHT, RICARDO CLAYTON                            (305) 235-1360

WITHDRAWAL-DATE: 08/17/1992  CODE: W06

HOME LANGUAGE SURVEY DATE: 01/22/1991            COUNTRY OF BIRTH: JM JAMAICA
NATIVE LANGUAGE: EN ENGLISH                      PRIMARY HOME LANGUAGE: EN ENGLISH

HEALTH EXAMINATION, SCHOOL ENTRY: Y SCHOOL ENTRY HEALTH EXAMINATION CERTIFIED.

MIGRANT - QAD: 00/00/0000    RESIDENCY DATE: 00/00/0000

---------------------------------------- TEST INFORMATION ----------------------------------------
TEST INFORMATION:
    TEST        TEST  LEVEL  SUBJECT    SCORE   SCORE  SUBJECT    SCORE   SCORE  SUBJECT    SCORE   SCORE
GRD DATE       NAME  FORM   CONTENT TYPE    TYPE   CONTENT TYPE    TYPE   CONTENT TYPE    TYPE

 10 04/01/1990  STA         COMPREHE NS 0001 NP 0001  COMPUTAT NS 0001 NP 0001

 09 04/01/1989  STA         COMPREHE NS 0001 NP 0001  COMPUTAT NS 0002 NP 0007  PROB/SLV NS 0001 NP 0003
```

Document Name: Session2

```
 PE/APPL   FCN  CN    APPL NO  1997003710   OVERRIDE        APPLICATION CONTROL
  .....                 DATE......  102497   TIME......... 12 :  5  P M
STATUS.. 12   FAIL EXAM   ANNOUNCE           JOB CODE    5005   POLICE OFF
CONVICT CODE..... 99     CITY EMPLOYEE.. N   RELATIVE WORKS AT CITY.... N
EDUC LEVEL  12   REF CODE   H  BKGRND CK  N  VET PREF/DATE    0  /
DISAB LETTER DATE         RECEIVED..          DEPT....         *UNKNOWN*
SCORE            P/F      REJ DATE..          REJ CODES.
CERT/DATE....            HIRE DATE.           EFFECTIVE HIRE DATE..
REMARKS........
************************************************************************
NAME    RICARDO        C.          KNIGHT
SRNME
ADDR1                                         LAST MAINT   2/04/98
ADDR2                                         LAST ADDR    102997
CITY                            ZIP
HOME PHONE........              BUSINESS PHONE......
EMERGENCY PHONE....            EM NAME   JULIET GIBBS
U.S. CITIZEN/VETERAN........ N / N  VETERAN PREFERENCE/DATE.  0 /
DATE OF BIRTH.............. 11251973  DL /ST/YR... K523723734250   FL   0
DRIVER'S LICENSE RESTRICTIONS..... 9   IMMIG FL  Y  AGE CERT/DATE
LAW ENF FLAG  N   STUDENT LOAN.... N   APPL HOLD        EXPIRE DATE
TOWN CODE        CNS TRK              SECURITY CLEARANCE...........
RACE/SEX  B  /  M  NAT'L ORIG  408   DISABILITY   2700 - NO HNDICAP   @
```

Date: 12/10/2004 Time: 3:10:57 PM

REPORT 510-300                        PAYROLL / PERSONNEL SYSTEM

E L I G I B I L I T Y   R E G I S T E R

| JOB CODE | ------JOB DESCRIPTION------ | ANNOUNCE NO | SOCIAL SECURITY NO | ---------APPLICANT NAME---------- | RACE /SEX | ---APPLICATION--- NUMBER | DATE | C T | VET | C REM | C E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | JAIME     G RODRIGUEZ | H/M | 97003484 | 10/23/97 | N | 0 | | N | 70.333 |
| | POLICE OFFICER | | | LORRAINE  Y SCOTT | B/F | 97003121 | 10/21/97 | Y | 0 | | Y | 70.333 |
| | POLICE OFFICER | | | DIANE     M THOMAS | B/F | 97003227 | 10/22/97 | Y | 0 | | N | 70.333 |
| | POLICE OFFICER | | | CHANTALE  C ALCINA | B/F | 97003572 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | ANTONIA     ALOUIDOR | B/F | 97003940 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JAVIER      DEL VALLE | H/M | 97002974 | 10/17/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JEREMY    E FAULKNER | B/M | 97003291 | 10/22/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | COREY     E GRIGGS | B/M | 97002440 | 10/08/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | LEVANIEL  S HICKS | B/M | 97002831 | 10/15/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JACK        NOEL | B/M | 97003836 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | DAVID       SOSA | H/M | 97003747 | 10/24/97 | Y | 0 | | N | 70.000 |

TUS CODE 11 - PASSED EXAMINATION                    TOTAL:      1186


STATUS CODE 12 - FAILED EXAMINATION

| JOB CODE | ------JOB DESCRIPTION------ | ANNOUNCE NO | SOCIAL SECURITY NO | ---------APPLICANT NAME---------- | RACE /SEX | ---APPLICATION--- NUMBER | DATE | C T | VET | C REM | C E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | HANS        LOMINY | B/M | 97003543 | 10/23/97 | N | 3 | | N | 5.000 |
| | POLICE OFFICER | | | KEENAN    A WOODS | B/M | 97003799 | 10/24/97 | N | 3 | | N | 5.000 |
| | POLICE OFFICER | | | MANUEL      ALEMAN JR | H/M | 97003689 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ELLEN     B ALERS | H/F | 97002107 | 10/01/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LAZARO      ALFONSO | H/M | 97003019 | 10/20/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | LISSA       ALMONOR | B/F | 97003704 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | HEROLD      ALOVIDOR | B/M | 97002188 | 10/03/97 | N | 0 | | N | |
| | POLICE OFFICER | | | SANDRO    E AMADOR | H/M | 97003376 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JOSE      A ARMADA | H/M | 97002820 | 10/15/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ANGELA    D ARMSTRONG | B/F | 97003947 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | TRAVIS    I ASHLEY | B/M | 97002891 | 10/16/97 | N | 0 | | N | |
| | POLICE OFFICER | | | WOILPHRIDE  BAPTISTE | B/M | 97003132 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MARJORIE    BLANC | B/F | 97002236 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MELYS       BOISNOTE | B/M | 97003098 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KAILAN    U BRAGG | B/F | 97003089 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | BETTY     L BROWN | B/F | 97003887 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | TERRY     A BROWN | B/M | 97003843 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CARL        BROWNE III | B/M | 97002780 | 10/15/97 | N | 0 | | N | |
| | POLICE OFFICER | | | NICOLAS     BRUNACHE | B/M | 97002704 | 10/14/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KARRIEM   T BRYANT | B/M | 97003290 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | RUTH        CALIXTE | B/F | 97002585 | 10/09/97 | N | 0 | | Y | |
| | POLICE OFFICER | | | LEONARD     CANJAVE | B/M | 97002951 | 10/17/97 | N | 0 | | N | |
| | POLICE OFFICER | | | EXALUS      CANTON | B/M | 97002235 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | FERNANDO    CARVAJAL | W/M | 97003726 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ELIAS       CARVIL JR. | B/M | 97003337 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LIONEL    J CHENET | B/M | 97003548 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ANTHONY     CHIRINO | H/M | 97002580 | 10/09/97 | N | 0 | | N | |
| | POLICE OFFICER | | | STEVEN    V CLAUDE | B/M | 97003201 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | BENJAMIN    COLON | H/M | 97002208 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JESUS     M COLON | H/M | 97003560 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CHANTELL  E CONEY | B/F | 97003748 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ALBERT    G COOPER | B/M | 97002171 | 10/03/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LETARVIUS C COPELAND | B/M | 97002701 | 10/14/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MANUEL    A CORDERO | H/M | 97002849 | 10/15/97 | N | 0 | | N | |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 32 of 33

REPORT 510-300                              PAYROLL / PERSONNEL SYSTEM

E L I G I B I L I T Y   R E G I S T E R

| JOB CODE | ------JOB DESCRIPTION------ | ANNOUNCE NO | SOCIAL SECURITY NO | ---------APPLICANT NAME---------- | RACE /SEX | ---APPLICATION--- NUMBER | DATE | C T | VET | C REM | C E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | CARLOS M DABALSA | H/M | 97003034 | 10/20/97 | N | 0 | | N | |
| | POLICE OFFICER | | | RENOLD DALBERISTE | B/M | 97003882 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | DAMUS DANIEL | B/M | 97003686 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KING I DANIELS | B/M | 97003077 | 10/20/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JOFFREY DOSSOUS | B/M | 97002963 | 10/17/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ODELL DOWNER | B/M | 97003600 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | FRANTZ DUVERGLAS | B/M | 97003431 | 10/23/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | JEROME M EAST | B/M | 97003005 | 10/20/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JEAN M EDOUARD | B/M | 97003359 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MARIE A ENDICOTT | W/F | 97002873 | 10/16/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ENRIQUE A ERMUS | H/M | 97002237 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | EDGAR M ESTEVEZ | H/M | 97002730 | 10/14/97 | N | 0 | | N | |
| | POLICE OFFICER | | | VILNER EUGENE | B/M | 97002754 | 10/14/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | TIMOTHY EVERETT | B/M | 97003352 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | VINCENT FERNANDEZ | H/M | 97002854 | 10/15/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | SOFONIA L FLUELLEN | B/F | 97003367 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | DALLY W FRANCOIS | B/F | 97002691 | 10/10/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MARIE C FRANCOIS | B/F | 97002812 | 10/15/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ROLAND FRANCOIS | B/M | 97002263 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JOSE GALEIRAS | H/M | 97002638 | 10/10/97 | N | 0 | | N | |
| | POLICE OFFICER | | | BLANCA GARCIA | H/F | 97002903 | 10/16/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CARLOS M GARCIA | H/M | 97002368 | 10/07/97 | N | 0 | | N | |
| | POLICE OFFICER | | | WILFRID GARCON | B/M | 97002979 | 10/17/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LORRAINE C GIVENS | B/F | 97003930 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | LATONYA P GLASS | B/F | 97003405 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ADRIANA GONZALEZ | H/F | 97003223 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | OSCAR M GONZALEZ | H/M | 97003205 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KHAMPHORN D GREGGS | B/F | 97003272 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | DEBBIE K GUZMAN | H/F | 97002934 | 10/17/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ROCHELLE D HENDERSON | B/F | 97003029 | 10/20/97 | N | 0 | | N | |
| | POLICE OFFICER | | | PATRICK C HENRY | B/M | 97003885 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CARLOS A HERNANDEZ | H/M | 97003419 | 10/23/97 | Y | 0 | | Y | |
| | POLICE OFFICER | | | ELISA E HERNANDEZ | H/F | 97003120 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LAWANDRA S HOUSTON | B/F | 97002147 | 10/03/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | LANAIL T HUDSON | B/M | 97003180 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MICHOU ISIDOR | B/F | 97003985 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JOSEPH JANVIER | B/M | 97002292 | 10/06/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | RONALD JEAN-JACQUES | B/M | 97003990 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | MARIA G JOLICOEUR | B/F | 97003353 | 10/23/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ENELAS JOSEPH | B/M | 97002238 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JEAN-OSNER JOSEPH | B/M | 97002277 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | NATALIE Y JULES | B/F | 97002887 | 10/16/97 | N | 0 | | N | |
| | POLICE OFFICER | | | REGINALD JULES BAPTISTE | B/M | 97003366 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | RICARDO C KNIGHT | B/M | 97003710 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ROSE N LAGUERRE | B/F | 97003224 | 10/21/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ADELA G LEBRIJA | H/F | 97002352 | 10/07/97 | N | 0 | | N | |
| | POLICE OFFICER | | | HEBEL LEVASSEUR | B/M | 97003552 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | LIONEL A LEWIS | B/M | 97003250 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | YESENIA C LLOMBART | H/F | 97003128 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ARNALDO LOPEZ | H/M | 97003900 | 10/24/97 | N | 0 | | N | |

Case 1:04-cr-20490-MGC   Document 48   Entered on FLSD Docket 02/14/2005   Page 33 of 33