UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO.  04-Cr20490 GOLDBERG

UNITED STATES OF AMERICA

Plaintiff,

v.

RICARDO KNIGHT

Defendant.

_____/

DEFENDANT'S
<u>SENTENCING MEMORANDUM</u>

The defendant, Ricardo Knight, through undersigned counsel, files the following

Sentencing Memorandum.   Under 18 U.S.C. § 3553(a) and the advisory United States

Sentencing Guidelines, Mr. Knight, who was convicted of the misdemeanor offense of voting

while being an alien in violation of 18 U.S.C. § 611, respectfully requests a sentence of one year

probation.

## I.  <u>FACTUAL BACKGROUND</u>

Mr. Ricardo Knight was born in Jamaica but was brought to the United States by his

family when he was 10 years old.  In 1991, he became a lawful permanent resident.  Originally,

his family lived in New York and Ricardo was enrolled in school there.  As his school records,

submitted as part of the defense's offer of proof at trial, Ricardo was placed in special education

courses and was considered learning disabled.  For purposes of this case, Dr. Jethro Toomer

evaluated Mr. Knight and found that he had a borderline I.Q. of 76 and difficulty not just with

learning but with comprehension and deficits in reasoning and an ability to plan. According to Dr. Toomer, Ricardo functions in an overly simplistic fashion. DE 48 (attachments). His lengthiest term of employment was working for his parents at the family restaurant.

Ricardo has never been convicted of any criminal offense; he has never even been arrested. He actually wanted to become a police officer and he took the entrance examination and submitted an application to because he did not realize that he had to be a citizen to become a police officer. In any event, he did not pass the examination test. *See* DE 48.

Ricardo Knight was convicted of this misdemeanor offense of voting while being an alien. He has always maintained, from his initial interview with INS to the present time, that he did not know that he was not allowed to vote and that he would not have voted had he realized that he was not permitted to do so.

As a result of this offense, Ricardo is considered deportable and he runs the risk of deportation because of his conviction. *See* 8 U.S.C. § 1227(a)(6) (providing that violation of 18 U.S.C. § 611 is a "deportable" offense). The undersigned is aware of at least one Board of Immigration Appeals decision affirming an order deporting an individual simply for voting for while being an alien.

## SENTENCING OPTIONS

According to the Pre-Sentence Investigation Report, the applicable Sentencing Guidelines permit this Court to impose a sentence of probation upon Mr. Knight.[1] According to 18 U.S.C. §

---

[1] Under *United States v. Booker*, 543 U.S 2531, 125 S. Ct. 738 (2005), the Supreme Court rendered the Federal Sentencing Guidelines advisory. Here, they advise an applicable sentence of 0-6 months or a term of probation.

2

3553(a), in imposing sentence, the Court should only impose a sentence "sufficient, but not greater than necessary" to properly account for the § 3553(a) factors which must be considered. Specifically, the factors to be considered are:

(1) the nature of the circumstances of the offense and the history and characteristics of the defendant;

(2) the need for the sentence imposed –

(A) to reflect the seriousness of the offense, to promote respect for the law, and to provide just punishment for the offense;

(B) to afford adequate deterrence to criminal conduct;

(C) to protect the public from further crimes of the defendant; and

(D) to provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner;

(3) the kinds of sentences available;

(4) the applicable category of offense committed by the applicable category of defendant as set forth in the Guidelines . . . .

(5) any pertinent [Guidelines] policy statements . . . .

(6) the need to avoid unwarranted sentencing disparities among defendants with similar records who have been found guilty of similar conduct; and

(7) the need to provide restitution to any victims of the offense.

Here, consideration of all of the section 3553(a) factors favor imposing a sentence of one years on probation. This is a misdemeanor offense to begin with and Mr. Knight's own history and background as discussed above clearly militates in favor of probation. Not only has he never been in trouble before, this was not an intentional law violation which he engaged in. His own mental disabilities and his ready admissions establish as much. Probation is an applicable sentence, the guidelines set forth as much, and every other defendant convicted of this same offense which the undersigned is aware of has also received a sentence of probation.

In addition, the unduly harsh sanction of deportation also looms large here and the very risk has caused Ricardo Knight great anxiety and concern. A probationary term of one year is sufficient punishment.

Respectfully submitted,

KATHLEEN M. WILLIAMS
FEDERAL PUBLIC DEFENDER

By:_____

Shereen J. Charlick
Court Assigned No. A5500158
150 West Flagler Street  Suite 1700
Miami, Florida 33130-1556
Tel: (305) 530-7000
Fax (305) 536-4559
Shereen_Charlick@fd.org

4

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been sent via Inter Agency Mail to: Karen Rochlin, Assistant United States Attorney, 99 N.E. 4th Street, Miami, Florida 33132 this _____1_____ day of July, 2005.

_____
Shereen J. Charlick

# ATTACHMENTS:
# DE #48

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

FILED by _____ D.C.
INTAKE

FEB 1 1 2005

CLARENCE MADDOX
CLERK U.S. DIST· CT.
S.D. OF FLA. - MIAMI

Case No. 04-29490 Cr COOKE/McAliley

UNITED STATES OF AMERICA,

     Plaintiff,

vs.

RICARDO KNIGHT,

     Defendant.

_____/

## OFFER OF PROOF OF DEFENSE EXHIBITS

COMES NOW the Defendant, RICARDO KNIGHT, by and through undersigned counsel, and pursuant to the Sixth Amendment of the United States Constitution hereby submits the documents he would have submitted in support of the defense that he did not commit this offense knowingly and for all the reasons set forth in his response to the government's motion in limine in open court on February 9, 2005. This offer of proof supplements the offers made in open court on February 8, 9, and 10th, 2005.

These documents were all previously provided to government counsel and records custodians were all under defense subpoena. Dr. Jethro Toomer's report embodies the proposed contents of his testimony.

          Respectfully submitted,

          KATHLEEN M. WILLIAMS
          FEDERAL PUBLIC DEFENDER

By:_____
          Shereen J. Charlick
          Supervisory Assistant Federal Public Defender
          Court Assigned No. A5500158
          150 West Flagler Street  Suite 1700
          Miami, Florida 33130-1556
          Tel: (305) 530-7000   Fax (305) 536-4559

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been sent via Inter Agency Mail to: Karen Rochlin, Assistant United States Attorney, 99 N.E. 4th Street, Miami, Florida 33132 this _____ day of February, 2005.

Shereen J. Charlick

J:\Knight, Ricardo Reg\Pleadings\Offer of Proof -2.wpd

2

# Jethro W. Toomer, Ph.D.

### Consulting Psychologist

Diplomate
American Board of
Professional Psychology
Industrial and Organizational Psychology

Diplomate
American Board of
Forensic Examiners

Florida International University
VHS 644A
11200 S.W. Eighth Street (Tamiami Trail)
Miami, Florida 33199
Telephone (305) 348-2000
(305) 348-3512
Telefax (305) 348-4131
Mailing Address: P.O. Box 650644
Miami, Florida 33265-0644
***
Emerald Park Office Center
3600 Stirling Rd., Suite A-303
Ft Lauderdale, FL 33312
Telephone (954) 288-0002
Telefax (954) 981-4025

## PRIVILEGED AND CONFIDENTIAL
## PSYCHOLOGICAL EVALUATION

| | |
|---|---|
| **Name:** | Ricardo Clayton Knight |
| **Date of Birth:** | 11/25/73 |
| **Education:** | High School Graduate (special education curriculum) |
| **Ethnicity:** | West Indian |
| **Gender:** | Male |
| **Case Number:** | 04-20490 |
| **Attorney:** | Shereen J. Charlick, Supervisory Assistant, Public Defender |
| **Evaluation Date:** | 1/14/05 |
| **Report Date:** | 1/10/05 |

### Reason for Referral:

Ricardo Clayton Knight was referred for psychological evaluation by Attorney Shereen Charlick. The defendant is presently charged with having registered and voting without eligibility, due to citizenship. The evaluation was conducted in the office of the undersigned.

### Procedures and Tests Administered:

Clinical Interview
Bender Visual/Motor Gestalt Designs
Wechsler Adult Intelligence Scale - 3rd edition
Structured Clinical Interview-DSM IV (SCID)
Telephone Interview with Ms. Juliet Hawkins (mother)
Records Reviewed:
    Miami Dade County Public School Records
    Department of Education, City of New York School Records, Elementary - High
        School
    United States Government Discovery

Name: Ricardo Clayton Knight
Case Number:  04-20490
Page 2

<u>Current Clinical Functioning</u>:

Ricardo Knight is a 31 year old single West Indian male who appeared approximately 45 minutes for the scheduled appointment.  (Note:  He was asked to wait approximately 10 minutes while the undersigned took care of an office matter, and the evaluation could begin earlier than scheduled.  He was given an approximate time frame for completion of the entire interview and indicated that he would inform the person who accompanied him that information.  The subject left and did not return.  The undersigned contacted his mother who indicated that she would reach him and inform him that I was waiting.)

The subject was responsive to requests information and appeared alert and oriented in all spheres.  Attention, concentration and persistence were variable throughout the evaluation.  Affect was mildly constricted and he presented at times as anxious, apprehensive and tense.  Vocabulary, pronunciation and grammar are basic but adequate.  His stream of thought is slow, there are word retrieval difficulties and while many of his statements are goal oriented, his hesitation, uncertainty and interruptions in train of thought, denote internal cognitive turmoil.  Dress and hygiene are unremarkable and gait and posture, appear normal.  Vision and hearing clinically observed, appear to be within normal limits.  Articulation is characterized by very simple sentence formation and at times there is a child-like quality to his thought processes.  Overall reasoning ability is primarily concrete.  There is nothing to suggest current hallucinations or delusions.  Some deficits in cognitive processing are apparent and ability to reason abstractly and discriminatively is lacking.  The communication process requires simplification and clarification.  Overall executive functioning appears compromised by underlying cognitive deficits.

<u>Background Information</u>:

Ricardo Knight was born on November 25, 1973, in Kingston, Jamaica.  He has lived in the United States for approximately 20 years.  His family constellation consists of his mother, father, three sisters and three brothers.

The defendant is single, never married and has no children.  He graduated from Palmetto Senior High School and was a student in the Exceptional Student Program (ESE) for specific learning disabilities.

The subject's most recent work history includes employment on an assembly line for Sony products.

Overall health is described as "good."  The subject denies any psychiatric treatment, hospitalization or medication.  He reports one incident of head trauma occurring at approximately age 6, when he was struck by a taxi and rendered unconscious.  The subject denies any substance abuse history

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 3

The defendant's mother, Ms. Juliet Hawkins, describes her son as following a special education curriculum for most of his school history. She reports that he has never been a management problem. He has been able to work at various jobs, such as Sony and Home Depot. She describes her son as being able, at a basic level, to manage his overall activities of daily living.

The above referenced records reviewed reflect a history of educational placement in special education programs. In New York, his development and progress was described as slow and was referred of psychological testing and special placement.

While in Miami Dade Public Schools (Miami Palmetto Senior High School) he participated in the Exceptional Student Program (ESE) for specific learning disability. His Individual Educational Plan (IEP) reflects that he was determined eligible for the program on 11/29/88 and also eligible for speech therapy. According to psychological testing conducted, Ricardo's full scale I.Q. was assessed at 77.

The subject's history reflects that his employment has primarily been in unskilled positions. There are numerous failed attempts with respect to academic and vocational pursuits. These include a computer training program at Robert Morgan Vocational Center, Remington College of Criminal Justice, Miami Dade Community College and the City of Miami Police Department.

Test Results:

Responses on the Bender Gestalt Designs are characterized by chaotic arrangement, confused order, expansiveness and variation in line quality. Certain reproductions are similar to those produced by individuals of a younger chronological age. Overall response patterns reflect depression, introversive tendencies, poor self concept and a high level of tension and anxiety. Poor integrating and synthesizing ability is indicated as well as difficulty with stress, frustration tolerance and poor comprehension. Certain designs are characterized by simplification, where the figures are reproduced in a more primitive form from a maturational point of view, from the original stimulus card.

Numerous indicators suggestive of underlying organic impairment are also manifested. These include modification, changes in angulation, closure and curvature difficulties and concretism. A complete neuropsychological evaluation would be required to determine the nature and extent of any underlying organic impairment.

On the Wechsler Adult Intelligence Scale-3, Ricardo obtained a verbal I.Q. of 75, a performance I.Q. of 60 and a full scale I.Q. of 76, which places his level of intellectual functioning in the borderline range of intellectual functioning. Subtest scores are as follows:

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 4

| Verbal Tests | SS |
|---|---|
| Vocabulary | 4 |
| Similarities | 5 |
| Arithmetic | 6 |
| Digit Span | 10 |
| Information | 6 |
| Comprehension | 4 |

| Performance Tests | SS |
|---|---|
| Picture Completion | 8 |
| Digit Symbol - Coding | 9 |
| Block Design | 6 |
| Matrix Reasoning | 6 |
| Picture Arrangement | 6 |

Ricardo's full scale I.Q. of 76 falls at the 5th percentile in comparison with his peers. This full scale I.Q. summarizes and provides an assessment of general intellectual ability and of general scholastic aptitude.

Ricardo's verbal I.Q. score of 75 falls in the 5th percentile in comparison with his peers. Verbal I.Q. provides an indication of verbal comprehension, including the ability to use verbal skills in reading and problem solving and the capacity to learn verbal material.

Ricardo's performance I.Q. of 80 falls at the 9th percentile with his peers. This performance I.Q. reflects the efficiency and integrity of the individual's perceptual organization, including non-verbal reasoning skills, the ability to employ visual images and the ability to process visual material.

With respect to the verbal scale, Ricardo's lowest scores are in *vocabulary*, which reflects the individuals knowledge of word meanings and the ability to express these meanings verbally, *comprehension*, which involves selecting the most adaptive responses to a situation and taps common sense reasoning and the ability to exercise social judgement in practical situations and *similarities*, which measures one's capacity to form conceptual units from verbal material and to express these concepts in words.

In the performance scale, Ricardo's lowest scores are in *block design*, which is a measure of one's ability to analyze abstract figures visually and to handle special relations, *matrix reasoning*, which measures visual information processing and abstract reasoning skills and *picture arrangement*, which measures one's ability to anticipate the consequences of actions, distinguish essential from irrelevant details and planning ability.

Name: Ricardo Clayton Knight
Case Number: 04-20490
Page 5

<u>Summary:</u>

While the subject's overall performance assessment and clinical presentation do not meet the diagnostic criteria for mental retardation, overall performance reflects significant deficits in abstract reasoning and higher order thought processes indicative of an inability to imagine alternative responses or potential solutions to problems. Ricardo would also have difficulty conceiving or perceiving of steps leading from one's intention to a desired end or in weighing the consequences which one's alternative solutions or decisions might have. His behavior is influenced by the existence of underlying cognitive and intellectual deficiencies. His borderline I.Q. score of 76 is indicative of deficits in abstract reasoning, planning ability, projection of consequences, understand cause/effect relationships and other secondary or higher order thought processes. Emotional deficits attendant to this level of intellectual functioning include poor self concept, depressive and introversive tendencies. The likelihood for manipulation also exists. The subject's deficit-ridden coping mechanisms would likely break down under stress, pressure to perform or the need for abstract reasoning. There is no indication from the tests results or clinical presentation that Ricardo is suffering from a major mental disorder. Because of the aforementioned deficits in cognitive functioning, he is likely to view things in an overly simplistic fashion. Records reflect that the subject indicated that he was unaware that one had to become a US citizen in order to register. He reports voting so that, "...the Democrats could be stronger...." His deficits compromise his ability to function in a premeditated manner in terms of planning, projection of consequences and weighing of alternatives. His functioning, instead of being based upon a process of logical reasoning, is based upon his being motivated by the aforementioned deficits, resulting in a behavioral response that is maladaptive and impulsive and warrants consideration, given the current circumstances.

I, Jethro W. Toomer, Ph.D., certify that I personally conducted and/or prepared this report and all conclusions reflected are those of this expert and not those of any third party; I further certify that the preparation of this evaluation was performed consistent with Chapter 490, Florida Statutes as well as with rules and regulations promulgated pursuant thereto.

Sincerely,

Jethro N. Toomer
Jethro W. Toomer, Ph.D.

# Beach Channel High School

DEPARTMENT OF EDUCATION
CITY OF NEW YORK



**David Morris**
Principal

October 4, 2004

Ms. Sally S. Perez, Investigator
150 West Flagler Street – suite 1500
Miami, Florida 33130-1555

                              Re: Ricardo Knight

Dear Ms. Perez:

As per our conversation today, enclosed please find elementary through high school records, along with immunization, on the above.

Ricardo attended Beach Channel High School from September 1988 through November 16, 1988 when he was discharged to Palmetto High School in Miami, Florida.

If you need any further information, please do not hesitate to contact me.

Yours truly,

Bonnie Monaghan
Records Secretary

100-00 BEACH CHANNEL DRIVE, ROCKAWAY PARK, NEW YORK 11694  718-945-6900  FAX  718-474-7682

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 16 of 39

```
          B E A C H   C H A N N E L   H   S          PARENTS ARE ENCOURAGED TO REVIEW THE
/31/88              G R A D E   R E P O R T          COMMENTS NOTED BELOW ON STUDENT
                                                     ATTITUDE, PROGRESS AND ATTENDANCE.
ME KNIGHT RICARDO                OFF CL 18SJ  RM E296
  1271/227997962                                     EXPLANATION OF GRADE :
                                                       "NC" - NO CREDIT GRANTED:
RM 1 ENDING 01/31/89             A T T E N D A N C E           INSUFFICIENT ATTENDANCE TO
ON 1 ENDING 10/30                            1        TOT       DETERMINE GRADE;
F TCHR  WHITE                    ABSENT 00            00        NOT INCLUDED IN AVERAGE.
AD7                 LVL M2       LATE   00            00
```

```
                                 --G R A D E S--- CLASS ABSENCE
  SEC SUBJECT      TEACHER        1                1        TOT
  === ========     ==========     ===              ==       ===
SJ 01 HOMEROOM     WHITE          S
MKS 01 CONS MATHI  TEICHER        S                1        1  SHOWS IMPROVEMENT
MS 01 COM GRAPHI   RATTNER        S
CAS 01 SPEECH 1    PESSIRILO      E                            IMPROVEMENT IN ATTITUDE NOTED
GS 01  EARTH SCI1  WHITE          S
38 02  10 YR PE 1  RUSSO          S                3        3
PS 04  SHOP        CRUDGE         S
GS 05  GLOB HIST1  SACKS          S                            IS DEVELOPING GOOD SKILLS
                                                              ALWAYS WELL PREPARED

ENOTES NOT AVERAGED
```

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 17 of 39

SAMPLE ANALYSIS SHEET

## WRITING TEST FOR NEW YORK STATE ELEMENTARY SCHOOLS
## STUDENT WRITING PRODUCT ANALYSIS SHEET

NAME __Ricardo Knight__ GRADE __5__ DATE __5/24/85__

SCHOOL __PS 215__ TEACHER'S NAME __K. Spanskie__

| STAR (*) PRIORITY ITEM(S) | DIAGNOSIS/COMMENTS TASK I | TASK II | INSTRUCTIONAL STATEMENTS |
|---|---|---|---|
| The student needs instruction in: | | | |
| **TASK/CONTENT** | | | |
| a. Responding appropriately to the requirements of the task (audience, purpose, form, etc.) | a | | |
| b. Providing sufficient information to respond adequately to the task (ideas, explanations, examples, etc.) | | | |
| c. Selecting appropriate information for focus or emphasis | | | |
| d. Excluding irrelevant material | | | |
| e. Maintaining a consistent point of view | | | |
| **ORGANIZATION** | | | |
| a. Unifying the piece by means of appropriate generalizations | c | | Ricardo's development is slow. He would a referral for psy. testing + special placement |
| b. Supporting generalizations and conclusions by providing reasons, details, examples, etc. | | | |
| c. Making logical connections | | | |

# NEW YORK CITY READING TESTS — INDIVIDUAL TEST REPORT (ITR)

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 18 of 39

**DEA**

NEW YORK CITY BOARD OF EDUCATION
OFFICE OF EDUCATIONAL ASSESSMENT

| STUDENT | KNIGHT , RICARD | ID # | 227997962 | GRADE | 05 |
|---|---|---|---|---|---|

#0047622

| DISTRICT | Q-27 | SCHOOL | 215 | TEACHER | SPANSKIE KENNE | CLASS | 055 |
|---|---|---|---|---|---|---|---|

## DEAR PARENT/TEACHER:

This is a report of your child's performance on each reading objective (skill or concept) tested. Each objective is tested by a number of questions.

**Under the column labeled DIAGNOSTIC PROFILE, your child's performance on each objective is indicated using the following codes:**

**SAT** - Satisfactory in the DIAGNOSTIC PROFILE column means that your child has demonstrated satisfactory progress by answering correctly the minimum required number of questions listed in the NEEDED column. (See Objective A, in sample.)

**MORE** - More in the DIAGNOSTIC PROFILE column means that your child needs more instruction in this objective. (See Objective B, in sample.)

**\*\*** - The Stars in the DIAGNOSTIC PROFILE column mean that your child did not answer any of the questions for this objective. (See Objective C, in sample.)

**TEST SCORE REPORT** — Your child's overall performance on the reading test is listed below. These results should be considered with other judgements of your child's achievements together with observations and discussions with the teacher.

| SAMPLE: | OBJECTIVE | NO. OF CORRECT ANSWERS | NO. NEEDED FOR SAT | DIAGNOSTIC PROFILE |
|---|---|---|---|---|
| | A | 2 | 2 of 3 | SAT |
| | B | 1 | 3 of 4 | MORE |
| | C | \*\* | 3 of 4 | \*\* |

| OBJECTIVE CATEGORY | CORRECT ANSWERS | NEEDED | DIAGNOSTIC PROFILE |
|---|---|---|---|
| READING VOCABULARY | | | |
| 32 SAME MEANING | 07 | 16/20 | MORE |
| 33 OPPOSITE MEANING | 00 | 05/05 | MORE |
| 34 MULTIMEANING | 02 | 05/05 | MORE |
| | | | |
| READING COMPREHENSION | | | |
| ---- LITERAL | | | |
| 36 RECALL OF FACTS | 02 | 07/09 | MORE |
| ---- INTERPRETIVE | | | |
| 38 INFERRED MEANING | 02 | 08/10 | MORE |
| 39 CHARACTER ANALYSIS | 03 | 06/08 | MORE |
| 40 FIGURATIVE LANGUAGE | 02 | 06/08 | MORE |
| ---- CRITICAL | | | |
| 42 AUTHOR ATTITUDE/POSITION | 00 | 05/05 | MORE |

**GRADE LEVEL** 05.7     **TEST FORM LEVEL** CAT 15D

| TEST OR SUBTEST | Grade Equivalent | National Percentile | Stanine |
|---|---|---|---|
| READING VOCABULARY | 03.3 | 10 | 2 |
| READING COMPREHENSION | 02.6 | 06 | 2 |
| TOTAL | 03.0 | 07 | 2 |

**Grade Level:** The grade level is not a score, but indicates your child's grade placement at the time of testing. For example, 4-7 means that your child was tested in the seventh month of the fourth grade.

**Grade Equivalent:** Your child's grade equivalent is a score assigned to the average number of correct answers obtained nationally by students at that grade level. For example, a grade equivalent of 3-7 means that this score was assigned to the average number of correct answers obtained by students tested in the seventh month of the third grade. (K = Kindergarten)

**National Percentile:** The national percentile compares the performance of your child to that of a national group of students. For example, a national percentile of 45 means that 45 percent of the national group of students of your child's grade level had scores equal to or below your child's score.

**Stanine:** Stanine reports your child's performance on a scale from 1 to 9 where 5 is the average stanine obtained nationally by students at your child's grade level. Stanines report scores in broader terms than do grade equivalents or national percentiles.

Case 1:04-cf-20490-MGC  Document 66  Entered on FLSD Docket 08/02/2005  Page 19 of 39

| LAST NAME (PRINT) | FIRST NAME | MIDDLE NAME | SEX | DATE OF BIRTH | | | PLACE OF BIRTH | PROOF OF AGE | ELEMENTARY SCHOOL CUMULATIVE RECORD |
|---|---|---|---|---|---|---|---|---|---|
| Knight | Ricardo | | M ☒ F ☐ | MO. 11 | DAY 25 | YEAR 73 | Jamaica, WI | B.C. AA2980 | PERSONAL AND EDUCATIONAL DATA |

| FATHER'S FULL NAME | FATHER'S BIRTHPLACE | DECEASED | YEAR | VACCINATION | LANGUAGE IN HOME | BOARD OF EDUCATION | CITY OF NEW YORK |
|---|---|---|---|---|---|---|---|
| Knight, Derrick Froy | Jamaica | ☐ | | ☐ | | | |

| MOTHER'S FULL NAME | MAIDEN SURNAME | MOTHER'S BIRTHPLACE | DECEASED | YEAR | FIRST ENTERED N.Y.C. SCHOOLS | | DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Juliet Merie Gibbs | | Jamaica | ☐ | | DATE | FROM | | BROTHERS | | |

| NAME OF PERSON WITH WHOM PUPIL LIVES IF OTHER THAN BOTH PARENTS | RELATIONSHIP | | OLDER SISTERS | | |
|---|---|---|---|---|---|
| | | FOR K-8 SCHOOLS ONLY | | | |

FIRST ADMISSION _____ DATE _____

CHANGES _____

| | DIPLOMA ☐ | CERTIFICATE ☐ | YOUNGER BROTHERS | | |
|---|---|---|---|---|---|
| | PLACEMENT AGENCY, IF ANY | | YOUNGER SISTERS | | |

| ADDRESS | ZONE | FL. OR APT. | TELEPHONE | BORO | ADDRESS | ZONE | FL. OR APT. | TELEPHONE |
|---|---|---|---|---|---|---|---|---|
| 22-47 Conrgaja Ave | | #3 | 471829 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHOOL AND BOROUGH | 215 | | | | | | | | |
| CLASS  INDICATE IF ACCELERATION OR HOLDOVER | 5-5 | | | | | | | | |
| DATE ENTERED CLASS | 9-85 | | | | | | | | |
| CLASS TEACHER'S NAME | K.H. Spansloc | | | | | | | | |
| DAYS PRESENT | 185 | | | | | | | | |
| DAYS ABSENT | 0 | | | | | | | | |
| TIMES LATE | 0 | | | | | | | | |
| TRANSFER OR DISCHARGE  TO | IS | | | | | | | | |
| DATE | 6-85 | | | | | | | | |
| REASON | Pro | | | | | | | | |

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 20 of 39

| YEAR BEGINNING | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 | SEPT. 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCIAL BEHAVIOR | ✓ | | | | | | | | | | | | | |
| WORK AND STUDY HABITS | ✓ | | | | | | | | | | | | | |
| READING * | F 3+ | | | | | | | | | | | | | |
| ORAL EXPRESSION | F | | | | | | | | | | | | | |
| WRITTEN EXPRESSION | F | | | | | | | | | | | | | |
| SPELLING * | F | | | | | | | | | | | | | |
| HANDWRITING | F | | | | | | | | | | | | | |
| SOCIAL STUDIES | F | | | | | | | | | | | | | |
| MATHEMATICS | F | | | | | | | | | | | | | |
| SCIENCE | F | | | | | | | | | | | | | |
| HEALTH EDUCATION | F | | | | | | | | | | | | | |
| MUSIC | F | | | | | | | | | | | | | |
| ART | F | | | | | | | | | | | | | |
| FOOD       Gr.7-8 | | | | | | | | | | | | | | |
| CLOTHING   Gr.7-8 | | | | | | | | | | | | | | |
| INDUSTRIAL ARTS  Gr.7-8 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

FOR CHILDREN LEARNING ENGLISH
AS A SECOND LANGUAGE
USE N.E. RATING SCALE A-F

RATING KEY:
E = EXCELLENT
G = GOOD
F = FAIR
U = UNSATISFACTORY

* FOR READING AND SPELLING ONLY
NO LETTER RATING IS TO BE GIVEN WHEN ACHIEVING BELOW
GRADE LEVEL. INDICATE GRADE LEVEL ACHIEVED.

RATINGS FOR Gr. 7-
SEE MANUAL

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 21 of 39

# INTERMEDIATE SCHOOL — PUPIL PERMANENT RECORD CARD — BOARD OF EDUCATION, CITY OF NEW YO[RK]

| | Family Name | Given Name |
|---|---|---|
| PUPIL'S NAME | Knight | Ricardo |

DATE OF BIRTH  11/25/73  BIRTHPLACE  Jamaica, WI

FATHER'S NAME  Dominick (?) Knight

MOTHER'S MAIDEN NAME  Juliet Gibbs

GUARDIAN

OLDER BROTHERS  1      OLDER SISTERS

YOUNGER BROTHERS  1      YOUNGER SISTERS 2

| ADDRESS | APT. NO. | TELEPHONE |
|---|---|---|
| 22-47 Cornaga Ave | #3 | 471-8295 |
| 8 Allan Court | | 4715112 |
| | | |
| | | |
| | | |

## ADMISSIONS—TRANSFERS—DISCHARGES / ATTENDANCE

| Date | From | To | Reason | Pres. | Abs. | Late |
|---|---|---|---|---|---|---|
| 2/9/85 | 215 Q | 530 | Prom. | | | |
| 1/6/86 | IS530 SLHIC | 752Q | Special Placement | 80 | 10 | 1 |
| 2/6/86 | IS530 | 752Q | | 89 | 3 | |

## ADDITIONAL SIGNIFICANT DATA

| Date | Interviewer | Comments |
|---|---|---|
| 3/13/86 | Mrs Lynn Gordon | Parent-Teacher Conf / mother — IEP update. |
| | | |
| | | |
| | | |

## SERVICE AND EXTRA-CURRICULAR ACTIVITIES

| Date | Type of Activity |
|---|---|
| | |
| | |

25-0400.01.4 (150 Pkgs) 7/79

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 22 of 39

PUPIL'S NAME  Knight  _____  _____  6-A6

| | Class | Class | Class | Class | Class | Class |
|---|---|---|---|---|---|---|
| School Year | 19 86 to 1986 | 19 to 19 | 19 to 19 | 19 to 19 | 19 to 19 | 19 to 19 |
| Language Arts: Oral and Written Expression, Reading | 70/70 | | | | | |
| READING 9.5 Humanities | 70 | | | | | |
| Mathematics | 70 | | | | | |
| Science | 75 | | | | | |
| Social Sciences | 80 | | | | | |
| Foreign Language ( ) | Level 1 | Level | Level | Level | Level | Level |
| Typewriting | / | | | | | |
| Performing Arts Dance | / | | | | | |
| Drama | / | | | | | |
| Fine Arts | 75 | | | | | |
| Instrumental Music | / | | | | | |
| Vocal Music | 80 | | | | | |
| Family Living Industrial Arts | / | | | | | |
| Home Economics | / | | | | | |
| Health Education | 85 | | | | | |
| Health Learnings | / | | | | | |
| | | | | | | |
| Days Present | 3 | | | | | |
| Days Absent | 89 | | | | | |
| Times Late | — | | | | | |
| Official Class | 7A6 | | | | | |
| Official Teacher | L GORDON | | | | | |

### TEST DATA

| Test (form, level, etc.) | Date | Score |
|---|---|---|
| SEE GREEN TEST CARD | 5/86 | |
| | | |
| | | |
| | | |
| | | |
| | | |

### SUMMER SCHOOL AND OTHERS

| School | Subject | Date | Result |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### PERSONALITY RATING

MIS///

| | | | | |
|---|---|---|---|---|
| Class | A-6 | | | |
| Effort | I | | | |
| Conduct | S | | | |
| Responsibility | I | | | |

| Name of School | Admission Date | Graduation Date | Diploma or Certificate |
|---|---|---|---|
| I. S. 53 Q  MIS 111-SCHOOL 7520 | 9/9/85  2/6/86 | | |

Graduated to ● High School | Transferred to ● High School

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 23 of 39

| YEAR | PERSONALITY PROFILE (WORK EXPERIENCES, RECREATIONAL ACTIVITIES, SPECIAL INTERESTS, ETC.) |
|---|---|
| 7 | Ricardo is a quiet, well behaved student. |
| 8 | Ricardo has made great improvement in academic areas and in social communication |
| 9 | |

**COMMENTS — RECORD OF INTERVIEWS, ETC., WITH DATES AND SIGNATURES;**

**EDUCATIONAL AND VOCATIONAL PLANS.**

**INCLUDE — PUPIL'S & PARENTS' PLANS – COUNSELOR'S RECOMMENDATIONS – CHOICE**

NMSQT

COLLEGE BOARDS

WA TEST

```
227-997-962   KNIGHT        RICARD
11/25/73 M  Q-27-202 GR 08 CL 000
MAT-MATH  FORM I            04/88
   RS   SS  NCE   NP   ST
   39  607  11    7    2  78 J
```

```
KNIGHT        RICARD        227-997-962
11/25/73 M Q-27-202  GR 08 CL  008
DRP RS=39 MID=49    NP=22    NCE=34
D    05/88
 78 J      FAR BELOW ST.REF.POINT
```

```
227997962      DOB 11/25/73  SEX M
KNIGHT        RICARD
SCHOOL  Q-27-202           CLASS  000

JAN 1988    PCT WRITING SCORE=070
```

```
KNIGHT        RICARD        227-997-962
11/25/73 M Q-27-202   GR  07  CL 000
MAT-READ  FORM M  LVL  ADV-1   04/87
RS=025  SS=583  NP=04   NCE=13   ST=2
```

```
KNIGHT        RICARD        227-997-962
11/25/73 M Q-27-202   GR  07  CL 000
DRP  RS=37  MID=49    NP=30    NCE=39
FC-4    05/87
```

```
227-997-962   KNIGHT        RICARD
11/25/73 M  Q-27-202 GR 07 CL 000
MAT-MATH   FORM M   LVL  ADV-1  04/87
```

| NCE TESTS | DATE | GRADE | I. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 24 of 39

| SCHOOL YEAR | 7TH | 8TH | | | 9TH | | SCHOOL YEAR | 10TH | | 11TH | | 12TH | | 13TH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERM ENDING | | | | JAN. | | JUNE | | JAN. | JUNE | JAN. | JUNE | JAN. | JUNE | JAN. | JUNE |
| CAL. YEAR | 19 87 | 19 88 | 19___ | 19___ | | 19___ | CAL. YEAR | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ | 19___ |
| | | | | R | PDS | R | PDS | ENGLISH | | | | | | | |
| ENGLISH | 80 Liebowitz | 80 Liebowitz | | | | | SPEECH | | | | | | | | |
| SOCIAL STUDIES | 75 O'Keeffe | 85 O'Keeffe | | | | | SOCIAL | | | | | | | | |
| | | | | | | | STUDIES | | | | | | | | |
| MATH | 75 Cyran | 65 Nolan | | | | | MATH | | | | | | | | |
| SCIENCE | 85 Werbel | 85 Werbel | | | | | SCIENCE | | | | | | | | |
| FOREIGN LANGUAGE | | | | | | | FOREIGN | | | | | | | | |
| | | | | | | | LANGUAGE | | | | | | | | |
| IND. ARTS | 80 | 80 | | | | | | | | | | | | | |
| HOME ECO. | | | | | | | | | | | | | | | |
| Reading | 80 Werbel | 80 Liebowitz | | | | | | | | | | | | | |
| Careers | S S-Kappa | 80 Frary | | | | | | | | | | | | | |
| ART | 80 C. Kappa | | | | | | ART | | | | | | | | |
| MUSIC | | 80 Kappa | | | | | MUSIC | | | | | | | | |
| HEALTH EDUCATION | 5.5 Maze | 865 Resnick | | | | | HEALTH | | | | | | | | |
| | | | | | | | EDUCATION | | | | | | | | |
| HYGIENE | | 80 Hines | | | | | HYGIENE | | | | | | | | |
| ABS. LAT. | 19 3 | 10 15 | | | | | ABS. LAT. | | | | | | | | |
| OFF. CLASS TERM AVE. | 8L | 7-85 | | | | | OFF. CLASS TERM AVE. | | | | | | | | |
| OFFICIAL TEACHER | R Liebowitz | R Liebowitz | | | | | OFFICIAL TEACHER | | | | | | | | |

Case 1:04-cr-20490-MGC Document 66 Entered on FLSD Docket 08/02/2005 Page 25 of 39

**Board of Education of the City of New York**

**Division of Elementary Schools**

110 Livingston Street, Brooklyn, New York, 11201

## ADMISSION FORM FOR NEW ENTRANTS

(To be filled out in advance by the parent, PLEASE PRINT)

**FOR SCHOOL USE ONLY**

Date of Registration ....................

Date of Admission ...........:........

Admitted to Class ....................

Room....................:...........

Teacher.......................

To School No. ........................................ Boro ........................

Name... *Knight* ........ *Ricardo* ... *Clayton*........ Sex M ☒ F ☐ Date of Birth *23 nov 1973*
Last / First / Middle / Mo. Day Year

Place of Birth... *Kingston Jamaica*........... Proof of Age: (Check One) Birth Certificate ☒ Number ........
Baptismal ☐
Other Proof ☐

Date of Vaccination ........................................

Date of Immunization Against Diphtheria *9 July 84*........ Against Polio *9 July 84*

Did your child attend a child health station? ... *Yes* ..... Where? ... *Jamaica*

Do you wish the school doctor to examine your child? Yes ✓....... No .............

Father's Full Name... *Knight Derrick Leroy*........ Birthplace... *King Jamaica* Deceased ☐ Year .........
Last First Middle ' Maiden

Mother's Full Name... *Gibbs Julia Diane*... Surname........... Birthplace *King Jamaica* Deceased ☐ Year .........
Last First Middle

Name of person with whom pupil lives if other than both parents... *no*........... Relationship....................

Language spoken in home... *English*............ Placement agency, if any ........................

How many older brothers? *Six* How many older sisters? ... *one* How many younger brothers? *One* How many younger sisters? *One*

Address... *22-47 Cornaga Ave for Rockaway 11691*........... *3*
Number Street Borough Zone Floor Apartment Private House

Home Telephone No... *471-8295*........... Business Telephone No. .........................

Did your child attend a pre-kindergarten class? *Yes*..... Where? *Jamaica*........................

Name and Address of previous school, if any ... *School Jamaica*........... Last Grade Completed... *4*

Case 1:04-cr-20490-MGC Document 66 Entered on FLSD Docket 08/02/2005 Page 26 of 39

DUPLICATE

| SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY | JUNE |
|---|---|---|---|---|---|---|---|---|---|

| LAST NAME | FIRST NAME | MIDDLE NAME | SEX | BIRTHDATE |
|---|---|---|---|---|
| KNIGHT | RICARDO | | M | 11-25-73 |

| NUMBER AND STREET | ZIP CODE | BORO | FL/APT. | TELEPHONE NO. | GRADE/CLASS | SCHOOL/BORO |
|---|---|---|---|---|---|---|
| 8 Highland Ct. Far Rockaway 11691 | | | | 471-5112 | 7-8C | J202Q |
| | | | | 868-2467 | 7-8J | J202Q |

**NAME OF PARENT OR GUARDIAN**

| LAST | FIRST | RELATIONSHIP TO CHILD |
|---|---|---|
| Gibbs | Juliet | mother |

**SIBLINGS IN FAMILY**

(Keep current)     No. Older:     No. Younger:     No. Persons In Home:

MEDICAL HISTORY—Explain all items checked and give recommendations under "Health Problems" below

FAMILY ILLNESSES—SIGNIFICANT (SPECIFY) IF PARENTS OR SIBLINGS ARE DEAD, GIVE CAUSES AND DATES, (Keep current)

**CHILD'S HISTORY — BIRTH**                    **DEVELOPMENTAL**

**IMMUNIZATION STATUS:**

IMMUNIZATION COMPLETE: (DIPTHERIA (DT, TD), POLIOMYELITIS) (MEASLES, RUBELLA, MUMPS)   YES ☐   NO ☐

IF IMMUNIZATION INCOMPLETE:   REFERRED_____   DATE_____

**CHILD'S HISTORY — CHECK AND GIVE DATES IF KNOWN**

☐ Chicken Pox
☐ Measles
☐ Mumps
☐ Rubella
☐ Allergies (specify).
☐ Frequent colds or sore throats
☐ Ear Infections
☐ Trouble hearing
☐ Intestinal Parasites

☐ Bronchitis or asthma
☐ Convulsions
☐ Rheumatic fever
☐ Heart trouble
☐ Orthopedic problem
☐ Tuberculosis
☐ Eye or vision problem
☐ Speech problem
☐ Urinary Tract Infection

☐ Serious Illnesses (specify & give dates)

☐ Serious accidents (specify & give dates)

☐ Operations (specify & give dates)

☐ Other problems or handicapping conditions (specify)

☐ Is child now under regular medical care, Name of doctor, hospital or clinic

Address _____

☐ Is child now taking any regular medication?
Specify:

| CURRENT HISTORY AND EXAMINATION | | | | | | | NOTES BY SCHOOL DOCTOR AND NURSE |
|---|---|---|---|---|---|---|---|
| | | | | | | | At beginning of note, code activity. Sign all notes. |
| DATE | | | | | | | |
| PARENT PRESENT | | | | | | | DATE |
| A. EATING HABITS | | | | | | | 2/19 mailed ē cover lt. |
| B. SLEEPING HABITS | | | | | | | 3/11/88 letter D. Clarke PHA |
| C. TOILET HABITS | | | | | | | |
| D. BEHAVIOR | | | | | | | |
| E. OTHER HISTORY | | | | | | | |
| 1. PHYSICAL APPEARANCE | | | | | | | |
| G. Good A. Ave. B. Below Par | | | | | | | |

Knight Ricardo

| LAST NAME (Print) | | | FIRST | | MIDDLE | | | | | | | | |

**CUMULATIVE HEALTH RECORD**

**THE CITY OF NEW YORK DEPARTMENT OF HEALTH BOARD OF EDUCATION**

| | | | 1st | 2nd | 3rd | 4th | 5th | | Mo. | Day | Year | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Immunizations Give date of injections | Smallpox | | | | | | | | | | | | |
| | Diphtheria-Tetanus | | | | | | | | | | | | |
| | Poliomyelitis | | | | | | | | | | | | |

**DATE OF BIRTH**

| | | 1st | 2nd | 3rd | 4th | 5th | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | | K-84 | 746 | 7-8L | 785 | | | | | | | |
| Date (Month and Year) | | 9/85 | 2/86 | 6/87 | 6/88 | | | | | | | |
| School | | 53 | 752 | J202 | J202 | | | | | | | |
| Boro | | | Q | Q | Q | | | | | | | |
| Height (in inches) | | | 61 | | | | | | | | | |
| Weight (in pounds) | | | 103 | | | | | | | | | |
| Vision with glasses | Right Eye | | | | | | | | | | | |
| | Left Eye | | | | | | | | | | | |
| | Both Eyes | | | | | | | | | | | |
| Vision without glasses | Right Eye | | 20/20 | | | | | | | | | |
| | Left Eye | | 20/20 | | | | | | | | | |
| | Both Eyes | | 20/20 | | | | | | | | | |
| Hearing Score Screening | Right Ear | | | | | | | | | | | |
| | Left Ear | | | | | | | | | | | |
| Hearing Score Pure Tone | Right Ear | | | | | | | | | | | |
| | Left Ear | | | | | | | | | | | |
| Teeth | | | | | | | | | | | | |
| Dental Certificate Issued | | ✓ | | | | | | | | | | |

**Code for Teacher's Observation: V—Observed  X—No longer observed**

| | T—Under Treatment | OK—No Treatment Needed | C—Corrected |
|---|---|---|---|
| T | ✓ T | ✓ OK | ✓ T C |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL | Loss of no gain in weight | | | | | | | | | | | |
| | Very fat | | | | | | | | | | | |
| | Appears not well | | | | | | | | | | | |
| | Tires easily | | | | | | | | | | | |
| | Pallor | | | | | | | | | | | |
| | Poor co-ordination | | | | | | | | | | | |
| | Poor Posture | | | | | | | | | | | |
| | Pains in joints | | | | | | | | | | | |
| EYES | Styes or crusted lids | | | | | | | | | | | |
| | Crossed eyes | | | | | | | | | | | |
| | Muscle imbalance | | | | | | | | | | | |
| | Frequent headaches | | | | | | | | | | | |
| | Squinting | | | | | | | | | | | |
| EARS | Discharge | | | | | | | | | | | |
| | Earaches | | | | | | | | | | | |
| | Fails to hear questions | | | | | | | | | | | |
| NOSE & THROAT | Mouth breathing | | | | | | | | | | | |
| | Frequent sore throats | | | | | | | | | | | |
| | Recurrent colds | | | | | | | | | | | |
| | Frequent nose bleeds | | | | | | | | | | | |
| NERVOUS | Difficulty in School Adjustment | | | | | | | | | | | |
| | Speech defect | | | | | | | | | | | |
| | Nervous—restless | | | | | | | | | • | | | |
| | Twitching movements | | | | | | | | | | | |
| | Nail biting | | | | | | | | | | | |
| | Excessive use of lavatory | | | | | | | | | | | |
| NO. OF DAYS SENT FOR LNESS IN WRITE IN CAUSES | | | | | | | | | | | | |

ENTRIES by TEACHER, NURSE and PHYSICIAN

CODE— Worker Column    T—Teacher.    N—Nurse:    Dr.—Physician:
T.N.C.—Teacher-Nurse Conference        (If no symptoms noted, entry after T.N.C. should be: N.S.N.)

| Date | Worker | Entries With Worker's Signature | | Date | Worker | Entries With Worker's Signature |
|------|--------|-------------------------------|---|------|--------|-------------------------------|
| | (NAL) | dated 9/10/84 | | | | |
| | | full physical about | | | | |
| | | Dr. Rodriguez | | | | |
| | | Clerk pla | | | | |
| | | | | | | |
| | Code: 135338925D | 5/9/68 | | | | |
| | FAR VISION: W/O Glasses  Glasses | | | | | |
| | B 20 L 20 R 20 B  L  R | | | | | |
| | NEAR VISION: W/O Glasses  Glasses | | | | | |
| | B L 30 R 25 B  L  R | | | | | |
| | COLOR: Pass ✓ Fail   FUSION: Pass ✓ Fail | | | | | |
| | HEARING: Sweep  Pass ✓ Fail | | | | | |
| | Threshold  Pass  Fail | | | | | |
| | R12S Issued   L2 S Issued | | | | | |
| | Follow-up Remarks: | | | | | |

Case 1:04-cr-20490-MGC    Document 66    Entered on FLSD Docket 08/02/2005    Page 29 of 39

7J

NAME *KNIGHT Ricardo*  DATE OF BIRTH *23rd Nov. 1973* SEX *M*

PARENT/GUARDIAN ............................. ADDRESS ...............................

SCHOOL *Half Way Tree Primary*

| IMMUNIZATION | Dates | | | |
|---|---|---|---|---|
| | 1st | 2nd | 3rd | Booster |
| 1. Triple Vaccine (DPT) | | | | |
| 2. Poliomyelitis (oral) | 9th Oct. 80 | 20th Jan' 81 | 9th July 84 | 2/7/86    9.21.87 |
| 3. Diphtheria/Tetanus D.T.) | 9th Oct. 80 | 20th Jan 81 | 9th July 84 | 2/7/86    9.21.87 |
| 4. Tetanus Toxoid (T.T.) | | | | |
| 5. (a) Tuberculin Test | 9.21.87 | | | |
| (b) B.C.G. Vaccine | 4th May 81 | | | |
| 6. T.A.B./T.A.B.T. | | | | |
| 7. Measles | | | | |
| 8. Rubella | | | | |
| 9. Others  MMR | 9/9/84 B Fara | | | |

A031 - STU IS INACTIVE                    A266 - PRESS PF1 FOR ESE COURSES
SI20-31-Y922              STUDENT INFORMATION            09/29/04 14.18.57
STUDENT ID 1587784    FLA STU ID 594061881X    STATUS 1   SEX M  ETHNIC B
LEGAL NAME:    LAST KNIGHT        FIRST RICARDO      MIDDLE CLAYTON      APP
ASSUMED NAME: LAST                FIRST              MIDDLE              APP
RESIDENCE: HOUSE NO 16215    DIR SW   STR 98 COURT              BLDG/LOT
APT        CITY M  ZIP 33157 -       PHONE ( 305 ) 235 - 0075 UNLISTED PHONE: N
     AREA TRANSFER:  CODE      DATE    /    /      RESIDENCE SCHOOL
                             PK   ADV  PVT
     SCHL GR SEC  PVT SHFT PGM ACAD SCHL    ---- ENTERED ---    --- WITHDREW ---
CUR: 7431 12 012   N                        E01 09 / 03 / 91   W01 06 / 19 / 92


                          DCF


13TH YEAR STUDENT      PRIOR RES/ENROLL TYPE/CODE        SSN:  594 - 06 - 1881
GRADUATION TYPE                           ------------SHARED SCHOOL------------
BIRTHDATE          11 / 25 / 73         CURRENT
BIRTHDATE VERIFICATION        6
GRADUATION:  W06 08 / 17 / 92
EARLY ADM STU         /    /            LAST TRANS DATE:  12 / 14 / 92
POSTSECONDARY EDUCATION                 OPERATOR:   MIX
DATE ENTERED CPS: 12 / 12 / 88          TRANS CODE:        SCHL:
CROSS REF. ID:                          EFFECTIVE DATE:        /    /

Last Name _____ · _____ First Name    Grade _____    Class # _____

## IMMUNIZATION HISTORY
(To be completed by physician or
Health clinic or by school rep-
resentative)

DPT or DT
or Td    10/9/80   1/20/81   7/9/84   2/86   9/21/87
         Date       Date      Date    Date   Date

POLIO    10/9/80   1/20/81   7/9/84   2/86   9/21/87
         Date       Date      Date    Date   Date

MEASLES  9/14/84
         Date

RUBELLA  9/14/84
         Date

MUMPS    9/14/84
         Date

NY State law requires the following immunizations for admission to school: 3 doses of diphtheria (DPT, DT or Td), 3 doses of oral polio vaccine, 1 dose of measles, 1 dose of mumps, 1 dose of rubella. Medical or religious exemptions are acceptable if written proof is presented at the time of school registration. A medically documented history of disease for measles or mumps is also acceptable. Such histories or exemptions should be written in the space for dates.

NOTE:   A pupil who started school before March 1977 is not required to have had mumps vaccine.

_____ Date

Signature of Physician or Health Clinic
Representative or School Representative

Print Name of Physician or Health Clinic
Representative

APPROVED

| Address | | Borough | Zip Code | Telephone |
|---|---|---|---|---|
| | | 9/80 | | |

Do Not Write Below This Line: FOR SCHOOL USE ONLY.

Registered But Not
Admitted        Date    _____  ☐         Date Warning Letter Sent _____

*Provisionally Admitted
                Date    _____  ☐         Date Notice of Exclusion _____
                                              Sent _____
Satisfactory
                Date    _____  ☐         Date Re-admitted _____

*Children may be admitted provisionally with fewer than 3 Diphtheria and 3 Polio if the most recent doses are within 2 months of school entry. Measles, Mumps and Rubella are required absolutely (except for children with medical or religious exemption, or medical documentation of disease). Provisionally admitted children require follow-up by the school.

```
D - DISTRICT:      13 DADE                    SCHOOL: 7431  DEMOGRAPHIC INFORMATION   FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004   CURRENT DISTRICT: 13 DADE                           PAGE 01
FL STUDENT ID: 594061881X  SSN: 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   CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
```

```
LEGAL NAME: KNIGHT, RICARDO CLAYTON                    (305) 235-1360
MAILING      16215  SW 98 COURT                        7460 SW 118 ST
ADDRESS:     MIAMI            FL  33157-0000           MIAMI              FL       33156
DISTRICT STUDENT ID: 1587784    FL STUDENT ID-ALIAS: 1301587784
PARENT/GUARDIAN (NAME/CODE):                     RACIAL/ETHNIC CATEGORY: B  SEX: M
KNIGHT       DERRICK     PARENT                  BIRTH DATE: 11/25/1973  BIRTH VERIFICATION: 6
GIBBS        JULIET      PARENT                  BIRTHPLACE: JAMAICA
```

```
IMMUNIZATION STATUS: PERMANENT IMMUNIZATION CERTIFICATE
VACCINE STATUS, DATE-                        VACCINE CERTIFICATE EXPIRATION DATE:
TYPE      DOSE DATE          DOSE DATE      DOSE DATE        DOSE DATE       DOSE DATE
DTP        5   09/21/1987
POLIO      4   09/21/1987
MMR        1   09/14/1984
```

```
------------------------------------------- COURSE INFORMATION -------------------------------------------
DISTRICT: 99 SCHOOL: N999 PALMETTO JUNIOR        DISTRICT: 13 SCHOOL: 8911 ROBERT MORGAN EDUCATIONAL
    YEAR: 1988-1989  GRADE LEVEL: 09                  YEAR: 1990-1991  GRADE LEVEL: 11
                    SUBJECT CRSE     CREDIT                          SUBJECT CRSE     CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN   T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1503350 Team Sports I     EL  T    D  0.50 0.50   3 8203010 ACCOUNTING 1      VO       D  1.00 1.00
3 0101310 Art/2-D Comp II   PF  TR   C  1.00 1.00   3 8206110 BUS COMPUTER AP 1 VO  C    D  1.00 1.00
3 7910300 FUNC LANG I       EX  T    C  1.00 1.00   3 8209010 TYPE 1/FUND       VO       D  1.00 1.00
3 7912010 APP MATH I        EX  T    B  1.00 1.00                  CREDIT, TERM:       8.00  8.00

DISTRICT: 13 SCHOOL: 6701 PALMETTO MIDDLE        1990-1991 ANNUAL DAYS-PRESENT: 169  ABSENT:   1
    YEAR: 1988-1989  GRADE LEVEL: 09             SUMMER TERMS DAYS-PRESENT:    29  ABSENT:   1
                    SUBJECT CRSE     CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1503350 TEAM SPORTS I     EL  O    C  0.50 0.50   DISTRICT: 99 SCHOOL: N999 SOUTHRIDGE ADULT ED
3 0101310 ART/2-D COMP II   PF  RO   C  1.00 1.00       YEAR: 1991-1992  GRADE LEVEL: 12
3 1001300 ENG SKL I         EN       C  1.00 1.00                       SUBJECT CRSE     CREDIT
3 1205320 FUND MATH I       MA       B  1.00 1.00   T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
3 2003300 FUND PHYSICAL SCI SC       D  1.00 1.00   1 2102300 INTRO ECONOMICS   EC  T    D  0.50 0.50
3 2109300 INTRO WORLD HISTORY WH     C  1.00 1.00   DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
3 7966030 SPCH THRPY        NC       NG 0.00 0.00       YEAR: 1991-1992  GRADE LEVEL: 12
DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG                    SUBJECT CRSE     CREDIT
    YEAR: 1988-1989  GRADE LEVEL: 10             T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
                    SUBJECT CRSE     CREDIT      2 2106310 AMER GOVT         AG  RX   NG 0.50 0.00
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN   3 1001400 ENG IV            EN  R    D  1.00 1.00
4 1501340 BEG WGT TRAINING  EL       B  0.50 0.50   3 1205350 GEN MATH II       MA       D  1.00 1.00
4 1501350 INTER WHT TRAINING EL      B  0.50 0.50   4 2100310 AMER HISTORY      AH  RO   C  1.00 1.00
                CREDIT, TERM:     10.00 10.00       4 8601110 B P OF MAT PRO TECH VO O    B  1.00 1.00

1988-1989 ANNUAL DAYS-PRESENT: 112  ABSENT:   1   DISTRICT: 13 SCHOOL: 8911 ROBERT MORGAN EDUCATIONAL
SUMMER TERMS DAYS-PRESENT:    29  ABSENT:   0         YEAR: 1991-1992  GRADE LEVEL: 12
                                                                      SUBJECT CRSE     CREDIT
                                                  T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG 3 8206010 BUS COMPUTER PROG 1 VO CX   NG 1.00 0.00
    YEAR: 1989-1990  GRADE LEVEL: 10             3 8206110 BUS COMPUTER AP 1  VO  CXO  NG 1.00 0.00
                    SUBJECT CRSE     CREDIT      3 8206410 SOFTWARE AP I      VO  CX   NG 1.00 0.00
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN              CREDIT, TERM:       4.50  4.50
1 1501300 PERSONAL FIT      PE  R    D  0.50 0.50
1 1501340 BEG WGT TRAINING  EL  O    D  0.50 0.50   1991-1992 ANNUAL DAYS-PRESENT: 175  ABSENT:   5
1 1502410 IND DUAL SPORTS I EL       C  0.50 0.50   SUMMER TERMS DAYS-PRESENT:    28  ABSENT:   1
3 1001340 ENG II            EN  R    C  1.00 1.00
3 2000310 BIOLOGY I         SC  R    C  1.00 1.00
3 7963080 LRNG STRATEG      EX       C  1.00 1.00
                CREDIT, TERM:      4.50  4.50

1989-1990 ANNUAL DAYS-PRESENT: 177  ABSENT:   3
SUMMER TERMS DAYS-PRESENT:     0  ABSENT:   0
ACADEMICALLY PROMOTED

DISTRICT: 13 SCHOOL: N999 SOUTHRIDGE ADULT ED
    YEAR: 1990-1991  GRADE LEVEL: 11
                    SUBJECT CRSE     CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
1 1502490 Care Prev of Ath Inj EL T  D  0.50 0.50

DISTRICT: 13 SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
    YEAR: 1990-1991  GRADE LEVEL: 11
                    SUBJECT CRSE     CREDIT
T COURSE# COURSE TITLE    AREA FLAG GRD ATT./EARN
3 1001370 ENG III           EN  R    D  1.00 1.00
3 1205370 CONSUMER MATH     MA       D  1.00 1.00
3 2001340 ENV SCI           SC       D  1.00 1.00
4 0800300 HEALTH I-LF MGMT SKL LM RO D  0.50 0.50
4 1205310 APPL BAS SKL MATH MA  O    D  1.00 1.00
```

```
TO - DISTRICT:     13 DADE                   SCHOOL: 7431  GRADUATION SUMMARY        FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004   CURRENT DISTRICT: 13 DADE                       PAGE 02
FL STUDENT ID: 594061881X  SSN: 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  CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG

LEGAL NAME: KNIGHT, RICARDO CLAYTON                        (305) 235-1360

***** C U M U L A T I V E   S U M M A R Y *****  DIPLOMA-DATE: 08/17/1992
*          AS OF: 09/28/2004                   *    TYPE: 4-YR STANDARD HIGH SCHOOL DIPLOMA
*                                              *
* GRADUATION OPTION: 4-YR STANDARD             * DISTRICT CLASS RANK- EFFECTIVE DATE: 05/06/1992
*             - - - - CREDITS  - - - -         *      CLASS RANK, NUMERICAL POSITION:      684
*              SUBJECT  TOTAL   TOTAL    TOTAL  *              CLASS RANK, PERCENTILE:         0
*               AREA  TO DATE NEEDED REMAINING  *    CLASS RANK, TOTAL NUMBER IN CLASS:      686
*          ENGLISH (EN)  4.00                   *
*      MATHEMATICS (MA)  4.00                   * COMMUNITY SERVICE HOURS:      REQUIREMENT MET: N
*          SCIENCE (SC)  3.00                   *
*     AMER HISTORY (AH)  1.00                   *
*    WORLD HISTORY (WH)  1.00                   *
*        ECONOMICS (EC)  0.50                   *
*  AMER GOVERNMENT (AG)  0.00                   *
*       VOCATIONAL/ (VO/ 4.00                   *
* PERFORM FINE ART (PF)  2.00                   *
* LIFE MGMT SKILLS (LM)  1.50                   *
*      PHYSICAL ED (PE)  0.50                   *
* FOREIGN LANGUAGE (FL)  0.00                   *
*    LANGUAGE ARTS (LA)  0.00                   *
*   SOCIAL STUDIES (SS)  0.00                   *
*         ELECTIVE (EL)  2.50                   *
*              ESE (EX)  3.00                   *
*      COMPUTER ED (CE)  0.00                   *
* CREDITS, CUMULATIVE:  27.00                   *
*                                              *
*           GPA QTY PTS          GPA QTY PTS    *
* DISTRICT: 1.5120    0.00 STATE: 1.5120  0.00  *
************************************************
+++++++++++++++++++++++++++++++++++++++++++++++
+CERTIFIED BY:                                 +
+                                              +
+                                              +
+SIGNATURE:                                    +
+                                              +
+DATE:      9.29.04                            +
+++++++++++++++++++++++++++++++++++++++++++++++
```

```
--------------------------------- DEFINITION OF TERM CODES ---------------------------------
CODE DEFINITION      CODE DEFINITION         CODE DEFINITION      CODE DEFINITION
  1  SEMESTER 1        S  COMBINED SUMMER       B  TRIMESTER 1       E  QUINMESTER 1       J  SIX WEEKS 1
  2  SEMESTER 2           SESSION               C  TRIMESTER 2       F  QUINMESTER 2       K  SIX WEEKS 2
  3  ANNUAL            T  INTERSESSION 1*       D  TRIMESTER 3       G  QUINMESTER 3       L  SIX WEEKS 3
  4  SUMMER SESSION 1  U  INTERSESSION 2*       6  QUARTER 1         H  QUINMESTER 4       M  SIX WEEKS 4
  5  SUMMER SESSION 2  V  INTERSESSION 3*       7  QUARTER 2         I  QUINMESTER 5       N  SIX WEEKS 5
  R  SHORT COURSE**    W  INTERSESSION 4*       8  QUARTER 3         Y  YEAR OF            O  SIX WEEKS 6
                       X  INTERSESSION 5*       9  QUARTER 4            NONENROLLMENT***
```

\* USED (INSTEAD OF SUMMER SCHOOL SESSIONS) WITH YEAR-ROUND SCHOOL RECORDKEEPING
\*\* USED ONLY FOR WORKFORCE DEVELOPMENT EDUCATION (ADULT GENERAL AND POSTSECONDARY VOCATIONAL EDUCATION)
\*\*\* USED ONLY FOR REPORTING STUDENTS WHO HAVE WITHDRAWN BETWEEN SCHOOL YEARS

STATE GRADING SCALE FOR HIGH SCHOOL STUDENTS (REGARDLESS OF ENTRY DATE) EFFECTIVE SCHOOL YEAR 1997-1998

```
                            GRADING SCALE, EFFECTIVE 07/01/2001
              GRADE   QUALITY                 GRADE   QUALITY                 GRADE   QUALITY
GRADE     EQUIVALENT   POINTS   GRADE     EQUIVALENT   POINTS   GRADE     EQUIVALENT   POINTS
A  =      90 - 100     4.00     B  =      80 - 89      3.00     C  =      70 - 79      2.00
D  =      60 - 69      1.00     F  =       0 - 59      0.00

                            GRADING SCALE, PRIOR TO 07/01/2001
              GRADE   QUALITY                 GRADE   QUALITY                 GRADE   QUALITY
GRADE     EQUIVALENT   POINTS   GRADE     EQUIVALENT   POINTS   GRADE     EQUIVALENT   POINTS
A  =      94 - 100     4.00     B  =      85 - 93      3.00     C  =      77 - 84      2.00
D  =      70 - 76      1.00     F  =       0 - 69      0.00
```

NOTE: FROM THE 1987-1988 THROUGH THE 1996-1997 SCHOOL YEARS, FOR STUDENTS ENTERING
HIGH SCHOOL DURING THESE YEARS, THE GRADE EQUIVALENTS FOR C, D, AND F WERE:
C = 75-84, D = 65-74, AND F = 0-64; QUALITY POINTS AND ALL OTHER GRADES WERE
THE SAME AS THOSE SHOWN IN THE IMMEDIATELY PRECEDING STATE GRADING SCALE.

```
------------------------------------ STATE DEFINED COURSE FLAGS ------------------------------------
E=ACADEMIC SCHOLAR-ELECTIVE        R=ACADEMIC SCHOLAR-REQUIREMENT       9=NINTH GRADER
G=GIFTED                           H=HONORS                            N=NO CREDIT
I=INCLUDE IN GPA                   X=EXCLUDE FROM GPA                  W=EXCLUDE FROM STATE GPA
P=COURSE IS IN PROGRESS            S=CREDIT AWARDED BY SLEP EXAM       T=TRANSFERRED COURSE
```

```
VOCATIONAL SUBSTITUTION COURSES-                                      &=JROTC AIR FC SUB FOR LIFE MGMT
.=JOURNALISM SUB FOR PRAC ARTS     0=JROTC SUB FOR PRACTICAL ARTS     1=COMP ED SUB FOR PRACTICAL ARTS
2=SUB FOR BUS EN I 1001440         3=SUB FOR BUS EN I 1001440/II 1001450  4=SUB FOR MA I 1205540
5=SUB FOR MA I 1205380/II 1205390  6=SUB FOR GEN SCI 2002310          7=SUB FOR ANAT PHYSIO 2000350
8=SUB FOR PRE ALGEBRA 1200300      A=JROTC CST GD SUB FOR SCIENCE     F=JROTC AIR FC SUB FOR SCIENCE
K=JROTC NAVY SUB FOR SCIENCE       O=JROTC ARMY SUB FOR LIFE MGMT     Q=JROTC MARINE SUB FOR LIFE MGMT
@=SUB FOR BIO TECH 2000430         #=SUB FOR ENV SCI 2001340          %=SUB FOR PHY SCI 2003310
```

```
LEP INSTRUCTION-
M=HOME LANGUAGE INSTRUCTION    B=HOME LANGUAGE &/OR ESOL INSTRUCTION (ELEMENTARY SELF-CONTAINED)
D=ESOL INSTRUCTION
```

```
TO - DISTRICT:      13 DADE                    SCHOOL: 7431  COMMENTS                FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004    CURRENT DISTRICT: 13 DADE                       PAGE 03
FL STUDENT ID: 594061881X  SSN: 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    CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
```

LEGAL NAME: KNIGHT, RICARDO CLAYTON                              (305) 235-1360

```
------------------------------------- GENERAL COMMENTS -------------------------------------------
            ---------------------------- LOCAL COURSE FLAGS ----------------------
        C = COMPUTER LIT       O = PREVIOUS ATTEMPTED  Z = TRANSFER CREDITS
        L = DCPS LOCAL CREDIT  U = BELOW GRADE LEVEL   Y = LOCAL HONORS ONLY
            ---------------------------- LOCAL TERM FLAGS -----------------------
        1 = SEMESTER 1          2 = SEMESTER 2          3 = ANNUAL
        4 = SUMMER SESSION
        --------------------------------------------------------------------------
```

ONE SEMESTER IS EQUIVALENT TO 1/2 CARNEGIE UNIT. TWO CARNEGIE SEMESTERS ARE EQUIVALENT TO 1 CARNEGIE UNIT.  FOREIGN LANGUAGE I COURSES SUCCESSFULLY COM- PLETED BY 7TH OR 8TH GRADE STUDENTS ARE INCLUDED FOR COLLEGE ADMISSION PUR- POSES BUT ARE NOT INCLUDED IN THE ANALYSIS OF CREDIT FOR GRADUATION AND THE CALCULATION OF GPA.  DADE COUNTY PUBLIC HIGH SCHOOLS ARE ACCREDITED BY THE SOUTHERN ASSOCIATION OF COLLEGES AND SCHOOLS.  RANK IN CLASS IS DETERMINED BY A TOTAL GRADE POINT AVERAGE AFTER THE ADDITION OF BONUS POINTS FOR THOSE COURSES DESIGNATED AS HONORS, ADVANCED PLACEMENT, PRE-INTERNATIONAL BACCA- LAUREATE, OR INTERNATIONAL BACCALAUREATE COURSES. THIS INFORMATION MAY NOT BE RELEASED TO A THIRD PARTY UNLESS APPROPRIATE AUTHORIZATION IS OBTAINED.  GPA IS CALCULATED AT THE END OF THE FIRST SEMESTER OF GRADE 12.

```
TO - DISTRICT:      13 DADE                     SCHOOL: 7431  CATEGORY B INFORMATION    FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 09/28/2004    CURRENT DISTRICT: 13 DADE                       PAGE 04 OF 04
FL STUDENT ID: 594061881X  SSN: 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    CURRENT SCHOOL: 7431 MIAMI PALMETTO SENIOR HIG
```

LEGAL NAME: KNIGHT, RICARDO CLAYTON                              (305) 235-1360

WITHDRAWAL-DATE: 08/17/1992  CODE: W06

HOME LANGUAGE SURVEY DATE: 01/22/1991          COUNTRY OF BIRTH: JM JAMAICA
NATIVE LANGUAGE: EN ENGLISH                    PRIMARY HOME LANGUAGE: EN ENGLISH

HEALTH EXAMINATION, SCHOOL ENTRY: Y SCHOOL ENTRY HEALTH EXAMINATION CERTIFIED.

MIGRANT - QAD: 00/00/0000    RESIDENCY DATE: 00/00/0000

------------------------------------- TEST INFORMATION -----------------------------------------
TEST INFORMATION:

| GRD | TEST DATE | TEST NAME | LEVEL FORM | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE |
|-----|-----------|-----------|------------|-----------------|------------|------------|-----------------|------------|------------|-----------------|------------|------------|
| 10 | 04/01/1990 | STA | | COMPREHE | NS 0001 | NP 0001 | COMPUTAT | NS 0001 | NP 0001 | | | |
| 09 | 04/01/1989 | STA | | COMPREHE | NS 0001 | NP 0001 | COMPUTAT | NS 0002 | NP 0007 | PROB/SLV | NS 0001 | NP 0003 |

Document Name: Session2

```
PE/APPL   FCN  CN    APPL NO  1997003710   OVERRIDE        APPLICATION CONTROL
    .....                   DATE......  102497   TIME.........  12  :   5   P M
STATUS.. 12   FAIL EXAM    ANNOUNCE            JOB CODE    5005   POLICE OFF
CONVICT CODE.....  99      CITY EMPLOYEE.. N   RELATIVE WORKS AT CITY.... N
EDUC LEVEL 12   REF CODE   H   BKGRND CK  N   VET PREF/DATE    0  /
DISAB LETTER DATE          RECEIVED..          DEPT....          *UNKNOWN*
SCORE          P/F         REJ DATE..          REJ CODES.
CERT/DATE....              HIRE DATE.          EFFECTIVE HIRE DATE..
REMARKS.........
*****************************************************************************
NAME   RICARDO       C.         KNIGHT
SRNME
ADDR1                                        LAST MAINT   2/04/98
ADDR2                                        LAST ADDR    102997
CITY                            ZIP
HOME PHONE........              BUSINESS PHONE......
EMERGENCY PHONE....            EM NAME   JULIET GIBBS
U.S. CITIZEN/VETERAN........ N / N   VETERAN PREFERENCE/DATE.  0  /
DATE OF BIRTH............. 11251973  DL /ST/YR...  K523723734250    FL    0
DRIVER'S LICENSE RESTRICTIONS.....  9   IMMIG FL  Y  AGE CERT/DATE
LAW ENF FLAG  N   STUDENT LOAN.... N  APPL HOLD         EXPIRE DATE
TOWN CODE      CNS TRK         SECURITY CLEARANCE...........
RACE/SEX  B / M  NAT'L ORIG  408   DISABILITY  2700 -  NO HNDICAP    @
```

Date: 12/10/2004 Time: 3:10:57 PM

| JOB CODE | JOB DESCRIPTION | ANNOUNCE NO | SOCIAL SECURITY NO | APPLICANT NAME | RACE /SEX | APPLICATION NUMBER | DATE | C T | VET | REM | C E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | JAIME | G RODRIGUEZ | H/M | 97003484 | 10/23/97 | N | 0 | | N | 70.333 |
| | POLICE OFFICER | | | LORRAINE | Y SCOTT | B/F | 97003121 | 10/21/97 | Y | 0 | | Y | 70.333 |
| | POLICE OFFICER | | | DIANE | M THOMAS | B/F | 97003227 | 10/22/97 | Y | 0 | | N | 70.333 |
| | POLICE OFFICER | | | CHANTALE | C ALCINA | B/F | 97003572 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | ANTONIA | ALOUIDOR | B/F | 97003940 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JAVIER | DEL VALLE | H/M | 97002974 | 10/17/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JEREMY | E FAULKNER | B/M | 97003291 | 10/22/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | COREY | E GRIGGS | B/M | 97002440 | 10/08/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | LEVANIEL | S HICKS | B/M | 97002831 | 10/15/97 | Y | 0 | | N | 70.000 |
| | POLICE OFFICER | | | JACK | NOEL | B/M | 97003836 | 10/24/97 | N | 0 | | N | 70.000 |
| | POLICE OFFICER | | | DAVID | SOSA | H/M | 97003747 | 10/24/97 | Y | 0 | | N | 70.000 |

STATUS CODE 11 - PASSED EXAMINATION                                TOTAL:      1186

STATUS CODE 12 - FAILED EXAMINATION

| JOB CODE | JOB DESCRIPTION | ANNOUNCE NO | SOCIAL SECURITY NO | APPLICANT NAME | RACE /SEX | APPLICATION NUMBER | DATE | C T | VET | REM | C E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | HANS | LOMINY | B/M | 97003543 | 10/23/97 | N | 3 | | N | 5.000 |
| | POLICE OFFICER | | | KEENAN | A WOODS | B/M | 97003799 | 10/24/97 | N | 3 | | N | 5.000 |
| | POLICE OFFICER | | | MANUEL | ALEMAN JR | H/M | 97003689 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ELLEN | B ALERS | H/F | 97002107 | 10/01/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LAZARO | ALFONSO | H/M | 97003019 | 10/20/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | LISSA | ALMONOR | B/F | 97003704 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | HEROLD | ALOVIDOR | B/M | 97002188 | 10/03/97 | N | 0 | | N | |
| | POLICE OFFICER | | | SANDRO | E AMADOR | H/M | 97003376 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JOSE | A ARMADA | H/M | 97002820 | 10/15/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ANGELA | D ARMSTRONG | B/F | 97003947 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | TRAVIS | I ASHLEY | B/M | 97002891 | 10/16/97 | N | 0 | | N | |
| | POLICE OFFICER | | | WOILPHRIDE | BAPTISTE | B/M | 97003132 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MARJORIE | BLANC | B/F | 97002236 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MELYS | BOISNOTE | B/M | 97003098 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KAILAN | U BRAGG | B/F | 97003089 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | BETTY | L BROWN | B/F | 97003887 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | TERRY | A BROWN | B/M | 97003843 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CARL | BROWNE III | B/M | 97002780 | 10/15/97 | N | 0 | | N | |
| | POLICE OFFICER | | | NICOLAS | BRUNACHE | B/M | 97002704 | 10/14/97 | N | 0 | | N | |
| | POLICE OFFICER | | | KARRIEM | T BRYANT | B/M | 97003290 | 10/22/97 | N | 0 | | N | |
| | POLICE OFFICER | | | RUTH | CALIXTE | B/F | 97002585 | 10/09/97 | N | 0 | | Y | |
| | POLICE OFFICER | | | LEONARD | CANJAVE | B/M | 97002951 | 10/17/97 | N | 0 | | N | |
| | POLICE OFFICER | | | EXALUS | CANTON | B/M | 97002235 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | FERNANDO | CARVAJAL | W/M | 97003726 | 10/24/97 | Y | 0 | | N | |
| | POLICE OFFICER | | | ELIAS | CARVIL JR. | B/M | 97003337 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LIONEL | J CHENET | B/M | 97003548 | 10/23/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ANTHONY | CHIRINO | H/M | 97002580 | 10/09/97 | N | 0 | | N | |
| | POLICE OFFICER | | | STEVEN | V CLAUDE | B/M | 97003201 | 10/21/97 | N | 0 | | N | |
| | POLICE OFFICER | | | BENJAMIN | COLON | H/M | 97002208 | 10/06/97 | N | 0 | | N | |
| | POLICE OFFICER | | | JESUS | M COLON | H/M | 97003560 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | CHANTELL | E CONEY | B/F | 97003748 | 10/24/97 | N | 0 | | N | |
| | POLICE OFFICER | | | ALBERT | G COOPER | B/M | 97002171 | 10/03/97 | N | 0 | | N | |
| | POLICE OFFICER | | | LETARVIUS | C COPELAND | B/M | 97002701 | 10/14/97 | N | 0 | | N | |
| | POLICE OFFICER | | | MANUEL | A CORDERO | H/M | 97002849 | 10/15/97 | N | 0 | | N | |

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 38 of 39

Case 1:04-cr-20490-MGC   Document 66   Entered on FLSD Docket 08/02/2005   Page 39 of 39

JULY 24, 1998

REPORT 510-300

PAGE    27

CITY OF MIAMI

PAYROLL / PERSONNEL SYSTEM

E L I G I B I L I T Y   R E G I S T E R

| JOB CODE | ------JOB DESCRIPTION------ | ANNOUNCE NO | SOCIAL SECURITY NO | ---------APPLICANT NAME---------- | RACE /SEX | APPLICATION NUMBER | DATE | C T | VET | C REM E | CERT SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | POLICE OFFICER | | | CARLOS M DABALSA | H/M | 97003034 | 10/20/97 | N | 0 | N | |
| | POLICE OFFICER | | | RENOLD DALBERISTE | B/M | 97003882 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | DAMUS DANIEL | B/M | 97003686 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | KING I DANIELS | B/M | 97003077 | 10/20/97 | N | 0 | N | |
| | POLICE OFFICER | | | JOFFREY DOSSOUS | B/M | 97002963 | 10/17/97 | N | 0 | N | |
| | POLICE OFFICER | | | ODELL DOWNER | B/M | 97003600 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | FRANTZ DUVERGLAS | B/M | 97003431 | 10/23/97 | Y | 0 | N | |
| | POLICE OFFICER | | | JEROME M EAST | B/M | 97003005 | 10/20/97 | N | 0 | N | |
| | POLICE OFFICER | | | JEAN M EDOUARD | B/M | 97003359 | 10/23/97 | N | 0 | N | |
| | POLICE OFFICER | | | MARIE A ENDICOTT | W/F | 97002873 | 10/16/97 | N | 0 | N | |
| | POLICE OFFICER | | | ENRIQUE A ERMUS | H/M | 97002237 | 10/06/97 | N | 0 | N | |
| | POLICE OFFICER | | | EDGAR M ESTEVEZ | H/M | 97002730 | 10/14/97 | N | 0 | N | |
| | POLICE OFFICER | | | VILNER EUGENE | B/M | 97002754 | 10/14/97 | Y | 0 | N | |
| | POLICE OFFICER | | | TIMOTHY EVERETT | B/M | 97003352 | 10/23/97 | N | 0 | N | |
| | POLICE OFFICER | | | VINCENT FERNANDEZ | H/M | 97002854 | 10/15/97 | Y | 0 | N | |
| | POLICE OFFICER | | | SOFONIA L FLUELLEN | B/F | 97003367 | 10/23/97 | N | 0 | N | |
| | POLICE OFFICER | | | DALLY W FRANCOIS | B/F | 97002691 | 10/10/97 | N | 0 | N | |
| | POLICE OFFICER | | | MARIE C FRANCOIS | B/F | 97002812 | 10/15/97 | N | 0 | N | |
| | POLICE OFFICER | | | ROLAND FRANCOIS | B/M | 97002263 | 10/06/97 | N | 0 | N | |
| | POLICE OFFICER | | | JOSE GALEIRAS | H/M | 97002638 | 10/10/97 | N | 0 | N | |
| | POLICE OFFICER | | | BLANCA GARCIA | H/F | 97002903 | 10/16/97 | N | 0 | N | |
| | POLICE OFFICER | | | CARLOS M GARCIA | H/M | 97002368 | 10/07/97 | N | 0 | N | |
| | POLICE OFFICER | | | WILFRID GARCON | B/M | 97002979 | 10/17/97 | N | 0 | N | |
| | POLICE OFFICER | | | LORRAINE C GIVENS | B/F | 97003930 | 10/24/97 | Y | 0 | N | |
| | POLICE OFFICER | | | LATONYA P GLASS | B/F | 97003405 | 10/23/97 | N | 0 | N | |
| | POLICE OFFICER | | | ADRIANA GONZALEZ | H/F | 97003223 | 10/21/97 | N | 0 | N | |
| | POLICE OFFICER | | | OSCAR M GONZALEZ | H/M | 97003205 | 10/21/97 | N | 0 | N | |
| | POLICE OFFICER | | | KHAMPHORN D GREGGS | B/F | 97003272 | 10/22/97 | N | 0 | N | |
| | POLICE OFFICER | | | DEBBIE K GUZMAN | H/F | 97002934 | 10/17/97 | N | 0 | N | |
| | POLICE OFFICER | | | ROCHELLE D HENDERSON | B/F | 97003029 | 10/20/97 | N | 0 | N | |
| | POLICE OFFICER | | | PATRICK C HENRY | B/M | 97003885 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | CARLOS A HERNANDEZ | H/M | 97003419 | 10/23/97 | Y | 0 | Y | |
| | POLICE OFFICER | | | ELISA E HERNANDEZ | H/F | 97003120 | 10/21/97 | N | 0 | N | |
| | POLICE OFFICER | | | LAWANDRA S HOUSTON | B/F | 97002147 | 10/03/97 | Y | 0 | N | |
| | POLICE OFFICER | | | LANAIL T HUDSON | B/M | 97003180 | 10/21/97 | N | 0 | N | |
| | POLICE OFFICER | | | MICHOU ISIDOR | B/F | 97003985 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | JOSEPH JANVIER | B/M | 97002292 | 10/06/97 | Y | 0 | N | |
| | POLICE OFFICER | | | RONALD JEAN-JACQUES | B/M | 97003990 | 10/24/97 | Y | 0 | N | |
| | POLICE OFFICER | | | MARIA G JOLICOEUR | B/F | 97003353 | 10/23/97 | Y | 0 | N | |
| | POLICE OFFICER | | | ENELAS JOSEPH | B/M | 97002238 | 10/06/97 | N | 0 | N | |
| | POLICE OFFICER | | | JEAN-OSNER JOSEPH | B/M | 97002277 | 10/06/97 | N | 0 | N | |
| | POLICE OFFICER | | | NATALIE Y JULES | B/F | 97002887 | 10/16/97 | N | 0 | N | |
| | POLICE OFFICER | | | REGINALD JULES BAPTISTE | B/M | 97003366 | 10/23/97 | N | 0 | N | |
| | POLICE OFFICER | | | RICARDO C KNIGHT | B/M | 97003710 | 10/24/97 | N | 0 | N | |
| | POLICE OFFICER | | | ROSE N LAGUERRE | B/F | 97003224 | 10/21/97 | Y | 0 | N | |
| | POLICE OFFICER | | | ADELA G LEBRIJA | H/F | 97002352 | 10/07/97 | N | 0 | N | |
| | POLICE OFFICER | | | HEBEL LEVASSEUR | B/M | 97003552 | 10/24/97 | Y | 0 | N | |
| | POLICE OFFICER | | | LIONEL A LEWIS | B/M | 97003250 | 10/22/97 | N | 0 | N | |
| | POLICE OFFICER | | | YESENIA C LLOMBART | H/F | 97003128 | 10/21/97 | N | 0 | N | |
| | POLICE OFFICER | | | ARNALDO LOPEZ | H/M | 97003900 | 10/24/97 | N | 0 | N | |